UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
TACOMA DIVISION

| | |
|---|---|
| WILL CO. LTD. a limited liability company organized under the laws of Japan, Plaintiff, vs. KAM KEUNG FUNG, aka 馮 錦 強, aka FUNG KAM KEUNG, aka FUNG KAMKEUNG, aka KUENG FUNG, aka KEUNG KAM FUNG, aka KAM-KEUNG FUNG, aka KEVIN FUNG, an individual; FELLOW SHINE GROUP LIMITED, a foreign company, and DOES 1-20, d/b/a AVGLE.COM, | Case No. 3:20-cv-05666-RSL<br><br>**DECLARATION OF MING CHUNG WU, ON BEHALF OF FELLOW SHINE GROUP LIMITED, IN SUPPORT OF DEFENDANTS' REPLY IN SUPPORT OF MOTION TO DISMISS** |

**<u>DECLARATION OF MING CHUNG WU, ON BEHALF OF FELLOW SHINE GROUP LIMITED, IN SUPPORT OF DEFENDANTS' REPLY IN SUPPORT OF MOTION TO DISMISS</u>**

I, Ming Chung Wu, declare and state as follows:

1. My name is Ming Chung Wu. I am over the age of 18 years. I am a Director of Defendant Fellow Shine Group Limited ("FSG"), a company registered in the British Virgin Islands. FSG is the owner and operator of the website "Avgle.com." I make this declaration on behalf of FSG, based upon personal knowledge and, where applicable, my consultation with other FSG personnel and my review of business records. All statements contained in this declaration

1. are true and correct to the best of my knowledge. If called as a witness, I could and would testify as to the facts set forth in this declaration.

2. FSG has never attempted to utilize a United States based IP addresses to access the Cloudflare account in respect to Avgle.com.

3. On or about January 28, 2021, FSG sent a list of 28 user IDs, that Plaintiff provided in their Opposition to Defendants' motion to dismiss, to Cloudflare's Legal Department. Plaintiff claims that these user IDs were used to access Avgle.com's account. Cloudflare responded to FSG and stated "The user ids you see do not represent users that are accessing your account, they are other user ids that attempted to add the domain in question (avgle.com) to their Cloudflare account. Since this information is responsive to the original legal request, we were obligated to provide it." The email thread is attached hereto as Exhibit 1.

4. This means that on various occasions, without FSG's knowledge until this litigation, unknown operators of **other** websites attempted to add the Avgle.com domain name to **their** Cloudflare account.

5. To the best of my knowledge, Cloudflare does not offer the option to make adjustments to CDN functionality on a country-specific basis.

6. In Mr. Jason Tucker's declaration, it appears that he simply utilized whois data to "locate" the IP addresses in question. This is important because the whois data often simply lists the home address of the **company** that owns the IP address, not the actual location of the IP address as utilized. For example, in Exhibit N, almost 100 of the 599 "instances" track to IP address 13.70.25.68, which Mr. Tucker identifies as belonging to Microsoft Corporation and which he claims means that the IP address is located in Redmond, Washington. In truth, however, using Neustar's Ultra Tools, on or about January 27, 2021, FSG queried the IP address, 13.70.25.68. Neustar's Ultra Tools reported that this IP address actually belongs to Microsoft

1  Hong Kong, not Microsoft in Redmond, WA.

2      7.    This was true for more than 300 of the 616 supposed United States based IP address "incidents" identified by Mr. Jason Tucker in Plaintiff's Opposition. Attached hereto as <u>Exhibit 2</u> is a spreadsheet showing the incorrect country identifications provided by Mr. Tucker.

    8.    According to Cloudflare's form explanatory sheet attached to Defendants' Reply as Exhibit 2, a user_rend log entry is automatically generated either when the cookie belonging to that user has expired (meaning that the user will have to manually reenter his password when he tries to login) or the user has clicked on the "forgot password" link. It is FSG's belief that these entries do not represent any actual use of the account by FSG or anyone on behalf of FSG, but rather they represent automated processes effectuated by Cloudflare, hence the indication that the events took place on the Cloudflare network.

    9.    "Zone information," as described in the documents produced by Cloudflare in response to a subpoena, refers *only* to the management of Domain Name Servers (DNS), not the management of a CDN.

    10.    Not FSG, nor anyone on its behalf, has selected nor directed the location of Cloudflare's servers.

    11.    Even when FSG had a paid account with Cloudflare, FSG did not (and could not have) selectively enabled Cloudflare's CDN servers in specific countries as this was not an option provided by Cloudflare.

[SIGNATURE PAGE FOLLOWS]

1  I declare under penalty of perjury that the foregoing facts are true and correct.

2      Executed on January **28**, 2021.

For and on behalf of
FELLOW SHINE GROUP LIMITED
弼耀集團有限公司

*Ming Chung*
Authorized Signature(s)

Name: Ming Chung Wu
Title: Director

---

DECLARATION OF MING CHUNG WU, ON BEHALF OF FELLOW SHINE GROUP LIMITED, IN SUPPORT OF DEFENDANTS' REPLY IN SUPPORT OF MOTION TO DISMISS

# EXHIBIT 1

| | |
|---|---|
| **From:** | Legal Responses |
| **To:** | CF |
| **Subject:** | Re: [Notice] Subpoena regarding a domain(s) managed through your Cloudflare account. |
| **Date:** | Thursday, January 28, 2021 3:48:59 PM |
| **Attachments:** | Case320cv05666RSL.zip |

To whom it may concern,

The attached was provided in response to this legal request. The archive is password protected, please let us know how you would like to receive this password. The user ids you see do not represent users that are accessing your account, they are other user ids that attempted to add the domain in question (avgle.com) to their Cloudflare account. Since this information is responsive to the original legal request, we were obligated to provide it.

Regards,

Cloudflare Legal Department

On Thu, Jan 28, 2021 at 5:51 AM CF <cf@avgle.com> wrote:
> To whom it may concern,
>
> I hope this email finds you well, we would like to obtain a copy of the documents Cloudflare sent to the plaintiff in response to the subpoena.
>
> The plaintiff submitted to the court audit logs which he claimed to have obtained from Cloudflare, and it contained 28 user ids. As far as we know, only support@avgle.com and cf@avgle.com should have accessed our Cloudflare account relating to avgle.com.
>
> It is very important for us to understand that the data submitted to court indeed came from Cloudflare and why it involves multiple user ids.
> We would like to explore what our options are in terms of finding answers, before we consider requesting a Cloudflare representative to explain in the court.
>
> Kindly let us know if we have to submit such a request in a specific way.
>
> User IDs provided by plaintiff to court:
> 1040599
> 1170007
> 6062538 (this is us, support@avgle.com)
> 6629756
> 7457406
> 7570913
> 7571319
> 8339473
> 8781538
> 9134002
> 9196436
> 9196484
> 9200279
> 9200338
> 9389585
> 9533814
> 9916273
> 10066702
> 10182122
> 10436228
> 10929049
> 11554755
> 11816050
> 13657712
> 15424906
> 16808283
> 16810217
> 17122526
>
> Thank you very much.
>
> On Wed, Oct 21, 2020 at 11:39 PM CF <cf@avgle.com> wrote:
>> Please send me the provided information.
>> This request is sent by the same email of Cloudflare account.
>> Thanks

> Legal Responses <<u>Legalresponses@cloudflare.com</u>> 在 2020年9月17日週四, 上午1:10 寫道:
>> To Whom It May Concern:
>>
>> We received the attached subpoena regarding a domain(s) managed through your Cloudflare account.
>>
>> The subpoena requires us to provide information in our systems related to these websites. We have determined that this is a valid subpoena, and we are required to provide the requested information. In accordance with our Privacy Policy, we are informing you before we provide any of the requested subscriber information.
>>
>> We plan to turn over documents in response to the subpoena unless you intervene in the case within one (1) week of the date of this notice. Please know that removing or deleting content will not halt this process. If you plan to intervene in this process, we would suggest that you contact local counsel at your earliest convenience.
>>
>> Regards,
>>
>> Cloudflare Legal Department
> --
> .

--
You received this message because you are subscribed to the Google Groups "Legal Processing" group.
To unsubscribe from this group and stop receiving emails from it, send an email to <u>legalresponses+unsubscribe@cloudflare.com</u>.
To view this discussion on the web visit <u>https://groups.google.com/a/cloudflare.com/d/msgid/legalresponses/CAAj_9ziqBeV3pWy6SBYhtV68MEO%3DZTNEH5cr5PA3s-m-MbmnWg%40mail.gmail.com</u>.

# EXHIBIT 2

exhibit_n_wrong_country

| User ID | Zone ID | IP | Claimed Country | Claimed Hosting | Event | Timestamp | Geolocation according to neustar |
|---|---|---|---|---|---|---|---|
| 9533814 | N/A | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | USER_SIGNUP | 2018-04-15 03:57:00.501841+00 | CANADA - ONTARIO |
| 9533814 | N/A | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | USER_CONFIRM | 2018-04-15 03:57:00.501841+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | ZONE_INIT | 2018-04-15 03:57:57.839938+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-04-15 03:58:06.443181+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-04-15 03:58:06.449261+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-04-15 03:58:06.454772+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-04-15 03:58:06.460643+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-04-15 03:58:06.466226+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-04-15 03:58:06.47222+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-04-15 03:58:06.477936+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-04-15 03:58:06.484016+00 | CANADA - ONTARIO |
| 9533814 | 80025310 | 159.203.29.2 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | ZONE_PENDING | 2018-04-15 03:58:27.94913+00 | CANADA - ONTARIO |
| 16810217 | N/A | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | USER_CONFIRM | 2019-11-10 16:04:21.574747+00 | CANADA - ONTARIO |
| 16810217 | N/A | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | USER_SIGNUP | 2019-11-10 16:04:21.574747+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | ZONE_INIT | 2019-11-10 16:05:09.093592+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.86741+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.879219+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.889542+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.901286+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.912938+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.925834+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.938076+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.950019+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.958555+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.96845+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.978298+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:13.989128+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:14.003836+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:14.014165+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-11-10 16:05:14.032174+00 | CANADA - ONTARIO |
| 16810217 | 196791391 | 138.197.155.5 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | ZONE_PENDING | 2019-11-10 16:05:18.557764+00 | CANADA - ONTARIO |
| 7571319 | N/A | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | API_TKN_GEN | 2017-07-25 23:15:19.96724+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | N/A | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | USER_SIGNUP | 2017-07-25 23:15:19.96724+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | N/A | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | USER_CONFIRM | 2017-07-25 23:15:19.96724+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | ZONE_INIT | 2017-07-25 23:16:03.058371+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | REC_ADD | 2017-07-25 23:16:03.84925+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | REC_ADD | 2017-07-25 23:16:03.857532+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | REC_ADD | 2017-07-25 23:16:03.867266+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | REC_ADD | 2017-07-25 23:16:03.883852+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | REC_ADD | 2017-07-25 23:16:03.890546+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | REC_ADD | 2017-07-25 23:16:03.89591+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | REC_ADD | 2017-07-25 23:16:03.902093+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | REC_ADD | 2017-07-25 23:16:03.907799+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | REC_ADD | 2017-07-25 23:16:03.915499+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 7571319 | 57072703 | 209.95.60.158 | UNITED STATES - PROVIDENCE, UTAH | Hosting Services, Inc | ZONE_PENDING | 2017-07-25 23:17:20.446584+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-02-26 14:48:38.225438+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760308 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:49:04.994927+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108757768 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:49:15.326988+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758035 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:49:59.527243+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103756864 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:50:07.874093+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758248 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:50:19.772803+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758404 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:50:26.995422+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758593 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:50:33.100539+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758992 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:50:39.945226+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759271 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:50:48.462715+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759349 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:50:54.96697+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759418 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:03.218379+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759460 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:08.249172+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 109013101 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:13.771323+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759580 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:18.848139+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 109013293 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:23.853444+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759625 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:29.514191+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759742 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:35.59011+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 109013437 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:41.169849+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759817 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:46.992879+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759865 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:52.381817+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759919 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 14:51:59.100687+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760308 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:04:49.517756+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108757768 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:05:09.844856+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103756864 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:05:28.321455+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758248 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:05:48.119807+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758404 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:05:53.947436+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758593 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:05:58.634916+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758992 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:06:33.363807+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |

| 10929049 | 108759271 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:06:43.056863+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
|---|---|---|---|---|---|---|---|
| 10929049 | 108759349 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:06:48.626969+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759418 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:06:55.113619+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759460 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:06:59.614168+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 109013101 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:07:04.276151+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759580 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:07:08.857448+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 109013293 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:07:13.884498+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759625 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:07:17.613503+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759742 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:07:21.823144+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 109013437 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:07:26.541231+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759817 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:07:30.491293+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759865 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:07:34.439681+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759919 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-26 16:07:40.263295+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-02-26 16:20:42.293921+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-02-27 07:07:10.645277+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760308 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:07:24.84603+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108757768 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:07:29.900441+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758035 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:07:34.912282+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103756864 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:07:39.6794+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758248 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:07:45.561139+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758404 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:07:53.659881+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758593 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:07:58.326838+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108758992 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:03.04547+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759271 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:06.951951+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759349 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:11.12938+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759418 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:17.399188+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759460 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:21.813344+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 109013101 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:25.719362+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759580 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:29.5376+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 109013293 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:33.756274+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759625 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:37.956542+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759742 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:41.952535+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 109013437 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:46.854807+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759817 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:50.663558+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759865 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:08:54.584599+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 108759919 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:09:00.1487+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-27 07:26:49.331716+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-02-27 08:35:22.106765+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-02-27 08:35:32.06926+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-02-27 08:50:11.955462+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-02-27 13:20:07.850336+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-02-28 09:24:27.927705+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-28 09:24:46.31799+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-02-28 09:24:47.650384+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103756864 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-02-28 13:25:46.991607+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103756864 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-02-28 13:29:36.561372+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103756864 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-01 10:16:10.7411+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131499676 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | ZONE_PENDING | 2019-03-09 11:53:51.719937+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | ZONE_INIT | 2019-03-09 11:55:28.987543+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-09 11:55:36.174103+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-09 11:55:36.192437+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-09 11:55:36.202801+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-09 11:55:36.213228+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-09 11:55:36.221352+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-09 11:55:36.229085+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-09 11:55:36.23628+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-09 11:55:36.244012+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 131500405 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | ZONE_PENDING | 2019-03-09 11:55:38.690025+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-03-23 03:57:42.418207+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-03-29 12:04:01.350726+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-03-29 12:48:13.567653+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-03-31 03:17:39.905432+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-05-08 10:25:51.435782+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | USER_REND | 2019-05-13 09:34:06.241408+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-05-13 10:33:55.555604+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 145289443 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_SET | 2019-05-13 10:34:52.607436+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-05-14 09:21:15.322465+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 145290937 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-05-14 09:22:23.00444+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 145290937 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-05-14 09:22:32.309147+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 145290937 | 13.70.25.68 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-05-14 09:25:03.756148+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-11-23 08:31:19.186128+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | ZONE_INIT | 2019-11-23 08:31:38.398309+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | ZONE_PENDING | 2019-11-23 08:31:41.699016+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:31:43.569086+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:31:43.584674+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:31:43.598527+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:31:43.607668+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:31:43.619708+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:31:43.629179+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:31:43.638718+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:31:43.647067+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:31:43.654764+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-11-23 08:31:49.563739+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-11-23 08:31:54.531311+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-11-23 08:31:55.984228+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-11-23 08:31:57.572381+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-11-23 08:31:59.303371+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-11-23 08:32:01.870014+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-11-23 08:32:03.326378+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-11-23 08:32:04.947687+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-11-23 08:32:06.796682+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:32:51.086403+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 201591574 | 13.94.34.121 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-11-23 08:33:00.637247+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | N/A | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | LOGIN | 2019-12-27 06:55:30.01835+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-12-27 06:56:40.757785+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-12-27 06:56:59.944146+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-12-27 06:57:16.274816+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-12-27 06:57:30.910893+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-12-27 06:57:43.182489+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 103760344 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-12-27 07:07:59.472137+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 202949746 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-12-27 07:27:24.795876+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 202949746 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-12-27 07:34:16.616395+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 202949746 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_ADD | 2019-12-27 07:34:48.848967+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 10929049 | 202949746 | 13.94.35.59 | UNITED STATES - REDMOND, WASHINGTON | Microsoft Corporation | REC_DEL | 2019-12-27 07:34:52.851257+00 | HONG KONG - CENTRAL AND WESTERN DISTRICT |
| 11554755 | N/A | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | USER_SIGNUP | 2018-12-13 12:28:09.155983+00 | JAPAN - ASIA/TOKYO |
| 11554755 | N/A | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | USER_CONFIRM | 2018-12-13 12:28:09.155983+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | ZONE_INIT | 2018-12-13 12:29:19.896851+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.155617+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.163085+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.169571+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.176112+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.18274+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.188203+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.193888+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.199468+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.204944+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.211218+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.216972+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | REC_ADD | 2018-12-13 12:29:26.228525+00 | JAPAN - ASIA/TOKYO |
| 11554755 | 115860997 | 172.105.233.23 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | ZONE_PENDING | 2018-12-13 12:29:36.025165+00 | JAPAN - ASIA/TOKYO |
| 9134002 | N/A | 172.104.118.15 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | USER_CONFIRM | 2018-02-13 11:29:40.385937+00 | JAPAN - TOKYO |
| 9134002 | N/A | 172.104.118.15 | UNITED STATES - PHILADELPHIA, PENNSYLV | Linode | USER_SIGNUP | 2018-02-13 11:29:40.385937+00 | JAPAN - TOKYO |
| 9200338 | N/A | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | USER_SIGNUP | 2018-02-24 11:11:53.152006+00 | JAPAN - TOKYO |
| 9200338 | N/A | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | USER_CONFIRM | 2018-02-24 11:11:53.152006+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | ZONE_INIT | 2018-02-24 11:12:12.321319+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | REC_ADD | 2018-02-24 11:12:15.065251+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | REC_ADD | 2018-02-24 11:12:15.07137+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | REC_ADD | 2018-02-24 11:12:15.076099+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | REC_ADD | 2018-02-24 11:12:15.080671+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | REC_ADD | 2018-02-24 11:12:15.085263+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | REC_ADD | 2018-02-24 11:12:15.090017+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | REC_ADD | 2018-02-24 11:12:15.094791+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | REC_ADD | 2018-02-24 11:12:15.100391+00 | JAPAN - TOKYO |
| 9200338 | 75071854 | 161.202.95.103 | UNITED STATES - DALLAS, TEXAS | SoftLayer | ZONE_PENDING | 2018-02-24 11:12:21.051932+00 | JAPAN - TOKYO |
| 9196484 | N/A | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | USER_SIGNUP | 2018-02-23 18:26:35.117114+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | N/A | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | USER_CONFIRM | 2018-02-23 18:26:35.117114+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | ZONE_INIT | 2018-02-23 18:28:01.149449+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-02-23 18:28:03.323353+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-02-23 18:28:03.340815+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-02-23 18:28:03.362297+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-02-23 18:28:03.37301+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-02-23 18:28:03.405436+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-02-23 18:28:03.424757+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-02-23 18:28:03.432677+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2018-02-23 18:28:03.444118+00 | SINGAPORE - ASIA/SINGAPORE |
| 9196484 | 75025504 | 128.199.66.204 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | ZONE_PENDING | 2018-02-23 18:28:19.451783+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:12:09.576255+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:12:27.177525+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:13:12.250518+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:13:22.475079+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:13:34.463511+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:13:39.613495+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:13:47.084602+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:13:54.738901+00 | SINGAPORE - ASIA/SINGAPORE |

| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:14:00.815687+00 | SINGAPORE - ASIA/SINGAPORE |
|---|---|---|---|---|---|---|---|
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:14:14.989974+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:14:25.315433+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:31.457077+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:33.16203+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:36.305314+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:38.477935+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:40.55056+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:42.348853+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:44.010744+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:46.062268+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:48.940119+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:51.02313+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:52.750162+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:54.509811+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:14:55.984611+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:15:57.474014+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:16:03.541331+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:16:11.100475+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:16:19.70735+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:16:26.3135+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:16:32.372024+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:16:39.14494+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:16:46.480369+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:16:53.900989+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-11 09:17:00.978182+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:17:57.513669+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:17:57.545276+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:17:57.61529+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:00.728891+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:05.491871+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:09.754068+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:13.423413+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:17.416136+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:22.208332+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:29.352522+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:34.5483+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:37.046378+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:39.204124+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:41.014034+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:42.862983+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:44.420321+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:45.905176+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:49.391953+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:52.680128+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-11 09:18:55.023843+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 109013293 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | ZONE_INIT | 2018-11-14 03:40:38.755058+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-17 08:28:06.11417+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | N/A | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | LOGIN | 2018-11-17 13:43:57.231935+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-18 06:39:07.669219+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-18 06:40:21.395025+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | N/A | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | LOGIN | 2018-11-22 03:11:22.60915+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-22 03:12:20.258539+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-22 03:16:41.207451+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-22 03:18:25.44544+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-22 03:18:59.72822+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-22 03:19:18.673871+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-22 03:19:23.339373+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-22 03:19:25.658702+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-22 03:19:30.205214+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-22 03:20:15.925085+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-22 03:22:19.875602+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-22 03:27:16.977596+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-22 03:29:13.916637+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | N/A | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | LOGIN | 2018-11-22 18:40:23.312622+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | N/A | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | LOGIN | 2018-11-23 10:09:39.735599+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | N/A | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | LOGIN | 2018-11-26 11:02:12.920949+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_DEL | 2018-11-26 11:03:19.795157+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-26 11:03:26.693834+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_DEL | 2018-11-26 11:05:22.469862+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-26 11:05:31.393212+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-11-26 11:09:20.05707+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-26 15:26:49.829793+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_DEL | 2018-11-26 15:28:04.846766+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_DEL | 2018-11-26 15:28:06.780525+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-26 15:28:14.289698+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103756864 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-11-26 15:28:20.094909+00 | SINGAPORE - ASIA/SINGAPORE |

| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_ADD | 2018-12-04 05:21:48.746515+00 | SINGAPORE - ASIA/SINGAPORE |
|---|---|---|---|---|---|---|---|
| 10929049 | N/A | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | LOGIN | 2018-12-07 05:36:03.186353+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-12-07 05:36:28.823306+00 | SINGAPORE - ASIA/SINGAPORE |
| 10929049 | 103760344 | 159.65.138.211 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | REC_SET | 2018-12-07 07:20:08.412632+00 | SINGAPORE - ASIA/SINGAPORE |
| 15424906 | N/A | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | Digital Ocean - Simple | USER_CONFIRM | 2019-09-08 02:51:35.579603+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | N/A | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | USER_SIGNUP | 2019-09-08 02:51:35.579603+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | ZONE_INIT | 2019-09-08 02:53:04.038618+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.394572+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.406518+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.417951+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.431177+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.44359+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.453224+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.463819+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.473824+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.483356+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.493843+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.506988+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.519031+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.530944+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.541633+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | REC_ADD | 2019-09-08 02:53:11.559313+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | 174734692 | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | ZONE_PENDING | 2019-09-08 02:53:15.593136+00 | UNITED KINGDOM - ENGLAND |
| 15424906 | N/A | 134.209.24.254 | UNITED STATES - NEW YORK, NEW YORK | DigitalOcean, LLC | USER_REND | 2019-09-08 02:53:46.509916+00 | UNITED KINGDOM - ENGLAND |

5