date

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/6/2020 | PopUnder Traffic Ending 2020-09-29 | #30387219 | $724.56 |
| 10/6/2020 | FillerAds Payment ending 2020-09-29 | #30383547 | $351.17 |
| 10/5/2020 | FillerAds Payment ending 2020-09-28 | #30379312 | $329.00 |
| 10/5/2020 | PopUnder Traffic Ending 2020-09-28 | #30377687 | $699.43 |
| 10/4/2020 | PopUnder Traffic Ending 2020-09-27 | #30375819 | $714.39 |
| 10/4/2020 | FillerAds Payment ending 2020-09-27 | #30372371 | $451.26 |
| 10/3/2020 | FillerAds Payment ending 2020-09-26 | #30368027 | $483.99 |
| 10/3/2020 | PopUnder Traffic Ending 2020-09-26 | #30366404 | $722.00 |
| 10/2/2020 | Withdrawal (Paxum) ending Oct 2, 2020 | #30364865 | -$9,298.96 |
| 10/2/2020 | PopUnder Traffic Ending 2020-09-25 | #30364225 | $741.41 |
| 10/2/2020 | FillerAds Payment ending 2020-09-25 | #30360601 | $479.04 |
| 10/1/2020 | PopUnder Traffic Ending 2020-09-24 | #30357292 | $305.55 |
| 10/1/2020 | FillerAds Payment ending 2020-09-24 | #30353781 | $470.07 |
| 9/30/2020 | FillerAds Payment ending 2020-09-12 | #30351083 | $356.47 |
| 9/30/2020 | PopUnder Traffic Ending 2020-09-23 | #30347504 | $511.70 |
| 9/30/2020 | FillerAds Payment ending 2020-09-23 | #30343901 | $393.35 |
| 9/30/2020 | Advertising Renewal http://avgle.com #1561553 ending September 30 2020 | #30342584 | $750.00 |
| 9/29/2020 | PopUnder Traffic Ending 2020-09-22 | #30341740 | $699.49 |
| 9/29/2020 | FillerAds Payment ending 2020-09-22 | #30338050 | $374.17 |
| 9/28/2020 | FillerAds Payment ending 2020-09-21 | #30333813 | $366.91 |
| 9/28/2020 | PopUnder Traffic Ending 2020-09-21 | #30332110 | $693.05 |
| 9/27/2020 | PopUnder Traffic Ending 2020-09-20 | #30330254 | $646.30 |
| 9/27/2020 | FillerAds Payment ending 2020-09-20 | #30326546 | $374.43 |
| 9/26/2020 | FillerAds Payment ending 2020-09-19 | #30322352 | $393.83 |
| 9/26/2020 | PopUnder Traffic Ending 2020-09-19 | #30320767 | $681.36 |
| 9/25/2020 | PopUnder Traffic Ending 2020-09-18 | #30318940 | $697.37 |
| 9/25/2020 | FillerAds Payment ending 2020-09-18 | #30315572 | $215.84 |
| 9/24/2020 | Withdrawal (Paxum) ending Sep 24, 2020 | #30314088 | -$5,611.48 |
| 9/24/2020 | PopUnder Traffic Ending 2020-09-17 | #30313351 | $681.31 |
| 9/24/2020 | FillerAds Payment ending 2020-09-17 | #30309411 | $369.61 |
| 9/23/2020 | PopUnder Traffic Ending 2020-09-16 | #30307383 | $685.86 |
| 9/23/2020 | FillerAds Payment ending 2020-09-16 | #30303500 | $331.51 |
| 9/22/2020 | PopUnder Traffic Ending 2020-09-15 | #30301459 | $648.64 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 9/22/2020 | FillerAds Payment ending 2020-09-15 | #30297491 | $345.35 |
| 9/21/2020 | PopUnder Traffic Ending 2020-09-14 | #30295482 | $613.76 |
| 9/21/2020 | FillerAds Payment ending 2020-09-14 | #30291488 | $344.96 |
| 9/20/2020 | PopUnder Traffic Ending 2020-09-13 | #30289490 | $611.28 |
| 9/20/2020 | FillerAds Payment ending 2020-09-13 | #30285581 | $368.49 |
| 9/19/2020 | PopUnder Traffic Ending 2020-09-12 | #30283496 | $610.69 |
| 9/18/2020 | Withdrawal (Paxum) ending Sep 18, 2020 | #30281852 | -$8,831.65 |
| 9/18/2020 | PopUnder Traffic Ending 2020-09-11 | #30281200 | $632.15 |
| 9/18/2020 | FillerAds Payment ending 2020-09-11 | #30277588 | $376.51 |
| 9/17/2020 | PopUnder Traffic Ending 2020-09-10 | #30275330 | $591.19 |
| 9/17/2020 | FillerAds Payment ending 2020-09-10 | #30271627 | $373.75 |
| 9/16/2020 | PopUnder Traffic Ending 2020-09-09 | #30269527 | $612.16 |
| 9/16/2020 | FillerAds Payment ending 2020-09-09 | #30265755 | $337.02 |
| 9/16/2020 | Advertising Renewal http://avgle.com #1561551 ending September 16 2020 | #30264414 | $1,075.70 |
| 9/15/2020 | PopUnder Traffic Ending 2020-09-08 | #30263694 | $580.26 |
| 9/15/2020 | FillerAds Payment ending 2020-09-08 | #30259871 | $347.79 |
| 9/14/2020 | PopUnder Traffic Ending 2020-09-07 | #30257850 | $568.27 |
| 9/14/2020 | FillerAds Payment ending 2020-09-07 | #30253903 | $351.27 |
| 9/13/2020 | PopUnder Traffic Ending 2020-09-06 | #30251868 | $547.24 |
| 9/13/2020 | Advertising Sales avgle.com #1411309 ending September 13 2020 | #30250765 | $1,125.00 |
| 9/13/2020 | FillerAds Payment ending 2020-09-06 | #30247941 | $365.79 |
| 9/12/2020 | PopUnder Traffic Ending 2020-09-05 | #30245884 | $572.56 |
| 9/12/2020 | FillerAds Payment ending 2020-09-05 | #30241978 | $375.00 |
| 9/11/2020 | Withdrawal (Paxum) ending Sep 11, 2020 | #30240353 | -$6,093.17 |
| 9/11/2020 | PopUnder Traffic Ending 2020-09-04 | #30239675 | $525.41 |
| 9/11/2020 | FillerAds Payment ending 2020-09-04 | #30235672 | $360.51 |
| 9/10/2020 | PopUnder Traffic Ending 2020-09-03 | #30233418 | $510.58 |
| 9/10/2020 | FillerAds Payment ending 2020-09-03 | #30229456 | $345.85 |
| 9/9/2020 | PopUnder Traffic Ending 2020-09-02 | #30227405 | $501.78 |
| 9/9/2020 | FillerAds Payment ending 2020-09-02 | #30223416 | $319.91 |
| 9/8/2020 | PopUnder Traffic Ending 2020-09-01 | #30221400 | $436.33 |
| 9/8/2020 | FillerAds Payment ending 2020-09-01 | #30217398 | $321.26 |
| 9/7/2020 | PopUnder Traffic Ending 2020-08-31 | #30215337 | $358.05 |
| 9/7/2020 | FillerAds Payment ending 2020-08-31 | #30211281 | $413.71 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 9/6/2020 | PopUnder Traffic Ending 2020-08-30 | #30209278 | $434.94 |
| 9/6/2020 | FillerAds Payment ending 2020-08-30 | #30205166 | $551.02 |
| 9/5/2020 | PopUnder Traffic Ending 2020-08-29 | #30203187 | $436.30 |
| 9/5/2020 | FillerAds Payment ending 2020-08-29 | #30199070 | $577.52 |
| 9/4/2020 | Withdrawal (Paxum) ending Sep 4, 2020 | #30197420 | -$8,035.68 |
| 9/4/2020 | PopUnder Traffic Ending 2020-08-28 | #30196772 | $488.33 |
| 9/4/2020 | FillerAds Payment ending 2020-08-28 | #30192542 | $629.41 |
| 9/3/2020 | PopUnder Traffic Ending 2020-08-27 | #30190538 | $455.71 |
| 9/3/2020 | FillerAds Payment ending 2020-08-27 | #30186275 | $622.33 |
| 9/2/2020 | PopUnder Traffic Ending 2020-08-26 | #30184174 | $484.44 |
| 9/2/2020 | FillerAds Payment ending 2020-08-26 | #30179972 | $355.44 |
| 9/1/2020 | PopUnder Traffic Ending 2020-08-25 | #30177828 | $492.78 |
| 9/1/2020 | FillerAds Payment ending 2020-08-25 | #30173671 | $319.33 |
| 8/31/2020 | PopUnder Traffic Ending 2020-08-24 | #30171609 | $561.66 |
| 8/31/2020 | FillerAds Payment ending 2020-08-24 | #30167922 | $230.69 |
| 8/31/2020 | Advertising Renewal http://avgle.com #1561553 ending August 31 2020 | #30166158 | $750.00 |
| 8/30/2020 | PopUnder Traffic Ending 2020-08-23 | #30165436 | $571.37 |
| 8/30/2020 | FillerAds Payment ending 2020-08-23 | #30161303 | $288.89 |
| 8/29/2020 | PopUnder Traffic Ending 2020-08-22 | #30159256 | $593.32 |
| 8/29/2020 | FillerAds Payment ending 2020-08-22 | #30155105 | $285.96 |
| 8/28/2020 | PopUnder Traffic Ending 2020-08-21 | #30153061 | $616.95 |
| 8/28/2020 | FillerAds Payment ending 2020-08-21 | #30148878 | $289.08 |
| 8/27/2020 | Withdrawal (Paxum) ending Aug 27, 2020 | #30147191 | -$4,799.25 |
| 8/27/2020 | FillerAds Payment ending 2020-08-20 | #30144384 | $273.96 |
| 8/27/2020 | PopUnder Traffic Ending 2020-08-20 | #30142786 | $586.57 |
| 8/26/2020 | PopUnder Traffic Ending 2020-08-19 | #30140344 | $604.53 |
| 8/26/2020 | FillerAds Payment ending 2020-08-19 | #30136203 | $269.20 |
| 8/25/2020 | FillerAds Payment ending 2020-08-18 | #30132061 | $281.28 |
| 8/25/2020 | PopUnder Traffic Ending 2020-08-18 | #30130431 | $580.85 |
| 8/24/2020 | PopUnder Traffic Ending 2020-08-17 | #30128079 | $464.78 |
| 8/24/2020 | FillerAds Payment ending 2020-08-17 | #30124683 | $319.69 |
| 8/23/2020 | PopUnder Traffic Ending 2020-08-16 | #30121921 | $404.03 |
| 8/23/2020 | FillerAds Payment ending 2020-08-16 | #30117888 | $318.89 |
| 8/22/2020 | PopUnder Traffic Ending 2020-08-15 | #30115929 | $312.28 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 8/22/2020 | FillerAds Payment ending 2020-08-15 | #30111991 | $383.20 |
| 8/21/2020 | Withdrawal (Paxum) ending Aug 21, 2020 | #30110352 | -$8,341.09 |
| 8/21/2020 | PopUnder Traffic Ending 2020-08-14 | #30109707 | $436.82 |
| 8/21/2020 | FillerAds Payment ending 2020-08-14 | #30105709 | $364.28 |
| 8/20/2020 | PopUnder Traffic Ending 2020-08-13 | #30103640 | $526.92 |
| 8/20/2020 | FillerAds Payment ending 2020-08-13 | #30099594 | $365.20 |
| 8/19/2020 | PopUnder Traffic Ending 2020-08-12 | #30097520 | $552.96 |
| 8/19/2020 | FillerAds Payment ending 2020-08-12 | #30093462 | $386.07 |
| 8/18/2020 | FillerAds Payment ending 2020-08-11 | #30089301 | $366.56 |
| 8/18/2020 | PopUnder Traffic Ending 2020-08-11 | #30087669 | $571.17 |
| 8/17/2020 | PopUnder Traffic Ending 2020-08-10 | #30085204 | $566.65 |
| 8/17/2020 | FillerAds Payment ending 2020-08-10 | #30081265 | $356.44 |
| 8/17/2020 | Advertising Renewal http://avgle.com #1561551 ending August 17 2020 | #30079907 | $1,075.70 |
| 8/16/2020 | PopUnder Traffic Ending 2020-08-09 | #30079217 | $585.42 |
| 8/16/2020 | FillerAds Payment ending 2020-08-09 | #30076202 | $442.52 |
| 8/15/2020 | FillerAds Payment ending 2020-08-08 | #30071155 | $396.85 |
| 8/15/2020 | PopUnder Traffic Ending 2020-08-08 | #30069534 | $513.37 |
| 8/14/2020 | PopUnder Traffic Ending 2020-08-07 | #30067137 | $493.52 |
| 8/14/2020 | FillerAds Payment ending 2020-08-07 | #30063086 | $340.64 |
| 8/13/2020 | Withdrawal (Paxum) ending Aug 13, 2020 | #30061469 | -$10,283.86 |
| 8/13/2020 | PopUnder Traffic Ending 2020-08-06 | #30060785 | $511.86 |
| 8/13/2020 | FillerAds Payment ending 2020-08-06 | #30057085 | $300.91 |
| 8/12/2020 | Advertising Sales avgle.com #1488458 ending August 12 2020 | #30055369 | $3,450.00 |
| 8/12/2020 | PopUnder Traffic Ending 2020-08-05 | #30054780 | $519.17 |
| 8/12/2020 | Advertising Sales avgle.com #1411309 ending August 12 2020 | #30053483 | $1,446.47 |
| 8/12/2020 | FillerAds Payment ending 2020-08-05 | #30050903 | $261.60 |
| 8/11/2020 | FillerAds Payment ending 2020-08-04 | #30046840 | $256.31 |
| 8/11/2020 | PopUnder Traffic Ending 2020-08-04 | #30045234 | $542.20 |
| 8/10/2020 | PopUnder Traffic Ending 2020-08-03 | #30042816 | $440.59 |
| 8/10/2020 | FillerAds Payment ending 2020-08-03 | #30038980 | $252.25 |
| 8/9/2020 | Advertising Sales avgle.com #1561560 ending August 09 2020 | #30037541 | $73.75 |
| 8/9/2020 | PopUnder Traffic Ending 2020-08-02 | #30036977 | $529.72 |
| 8/9/2020 | FillerAds Payment ending 2020-08-02 | #30033092 | $235.00 |
| 8/8/2020 | PopUnder Traffic Ending 2020-08-01 | #30031088 | $497.49 |

| | | |
|---|---|---|
| 8/8/2020 FillerAds Payment ending 2020-08-01 | #30027201 | $242.82 |
| 8/7/2020 PopUnder Traffic Ending 2020-07-31 | #30024965 | $482.12 |
| 8/7/2020 FillerAds Payment ending 2020-07-31 | #30021089 | $241.61 |
| 8/6/2020 Withdrawal (Paxum) ending Aug 6, 2020 | #30019627 | -$6,154.57 |
| 8/6/2020 PopUnder Traffic Ending 2020-07-30 | #30018996 | $444.44 |
| 8/6/2020 FillerAds Payment ending 2020-07-30 | #30015112 | $295.20 |
| 8/5/2020 PopUnder Traffic Ending 2020-07-29 | #30013058 | $426.77 |
| 8/5/2020 FillerAds Payment ending 2020-07-29 | #30009182 | $431.73 |
| 8/4/2020 PopUnder Traffic Ending 2020-07-28 | #30007150 | $440.43 |
| 8/4/2020 FillerAds Payment ending 2020-07-28 | #30003063 | $462.23 |
| 8/3/2020 PopUnder Traffic Ending 2020-07-27 | #30000683 | $447.19 |
| 8/3/2020 FillerAds Payment ending 2020-07-27 | #29996807 | $409.93 |
| 8/2/2020 PopUnder Traffic Ending 2020-07-26 | #29994843 | $608.26 |
| 8/2/2020 FillerAds Payment ending 2020-07-26 | #29990985 | $422.28 |
| 8/1/2020 PopUnder Traffic Ending 2020-07-25 | #29988952 | $605.41 |
| 8/1/2020 FillerAds Payment ending 2020-07-25 | #29985067 | $410.72 |
| 8/1/2020 Advertising Renewal http://avgle.com #1561553 ending August 01 2020 | #29983740 | $750.00 |
| 7/31/2020 Withdrawal (Paxum) ending Jul 31, 2020 | #29983449 | -$6,185.69 |
| 7/31/2020 PopUnder Traffic Ending 2020-07-24 | #29982791 | $604.32 |
| 7/31/2020 FillerAds Payment ending 2020-07-24 | #29978877 | $552.42 |
| 7/30/2020 PopUnder Traffic Ending 2020-07-23 | #29976808 | $593.03 |
| 7/30/2020 FillerAds Payment ending 2020-07-23 | #29972965 | $502.59 |
| 7/29/2020 PopUnder Traffic Ending 2020-07-22 | #29970924 | $439.69 |
| 7/29/2020 FillerAds Payment ending 2020-07-22 | #29967066 | $363.77 |
| 7/28/2020 PopUnder Traffic Ending 2020-07-21 | #29964962 | $389.65 |
| 7/28/2020 FillerAds Payment ending 2020-07-21 | #29960953 | $498.11 |
| 7/27/2020 PopUnder Traffic Ending 2020-07-20 | #29958671 | $330.18 |
| 7/27/2020 FillerAds Payment ending 2020-07-20 | #29954897 | $449.99 |
| 7/26/2020 PopUnder Traffic Ending 2020-07-19 | #29952691 | $331.92 |
| 7/26/2020 FillerAds Payment ending 2020-07-19 | #29949161 | $399.31 |
| 7/25/2020 PopUnder Traffic Ending 2020-07-18 | #29946781 | $326.21 |
| 7/25/2020 FillerAds Payment ending 2020-07-18 | #29942927 | $404.49 |
| 7/24/2020 Withdrawal (Paxum) ending Jul 24, 2020 | #29941333 | -$6,049.14 |
| 7/24/2020 PopUnder Traffic Ending 2020-07-17 | #29940622 | $334.36 |

| | | |
|---|---|---|
| 7/24/2020 FillerAds Payment ending 2020-07-17 | #29936820 | $471.50 |
| 7/23/2020 PopUnder Traffic Ending 2020-07-16 | #29934713 | $326.75 |
| 7/23/2020 FillerAds Payment ending 2020-07-16 | #29930881 | $547.55 |
| 7/22/2020 PopUnder Traffic Ending 2020-07-15 | #29928856 | $328.91 |
| 7/22/2020 FillerAds Payment ending 2020-07-15 | #29925014 | $368.04 |
| 7/21/2020 PopUnder Traffic Ending 2020-07-14 | #29922940 | $334.33 |
| 7/21/2020 FillerAds Payment ending 2020-07-14 | #29919108 | $256.59 |
| 7/20/2020 PopUnder Traffic Ending 2020-07-13 | #29916927 | $368.72 |
| 7/20/2020 FillerAds Payment ending 2020-07-13 | #29913995 | $373.09 |
| 7/19/2020 PopUnder Traffic Ending 2020-07-12 | #29910849 | $372.43 |
| 7/19/2020 FillerAds Payment ending 2020-07-12 | #29907046 | $280.39 |
| 7/18/2020 PopUnder Traffic Ending 2020-07-11 | #29904849 | $375.06 |
| 7/18/2020 FillerAds Payment ending 2020-07-11 | #29900972 | $235.69 |
| 7/18/2020 Advertising Renewal http://avgle.com #1561551 ending July 18 2020 | #29899617 | $1,075.70 |
| 7/17/2020 Withdrawal (Paxum) ending Jul 17, 2020 | #29899284 | -$9,216.97 |
| 7/17/2020 PopUnder Traffic Ending 2020-07-10 | #29898647 | $390.25 |
| 7/17/2020 FillerAds Payment ending 2020-07-10 | #29894926 | $257.47 |
| 7/16/2020 PopUnder Traffic Ending 2020-07-09 | #29892813 | $323.99 |
| 7/16/2020 FillerAds Payment ending 2020-07-09 | #29889281 | $153.37 |
| 7/15/2020 PopUnder Traffic Ending 2020-07-08 | #29887187 | $370.99 |
| 7/15/2020 FillerAds Payment ending 2020-07-08 | #29884573 | $213.13 |
| 7/14/2020 PopUnder Traffic Ending 2020-07-07 | #29881487 | $372.36 |
| 7/14/2020 FillerAds Payment ending 2020-07-07 | #29877673 | $206.87 |
| 7/13/2020 PopUnder Traffic Ending 2020-07-06 | #29875598 | $316.37 |
| 7/13/2020 FillerAds Payment ending 2020-07-06 | #29871761 | $219.31 |
| 7/12/2020 Advertising Sales avgle.com #1488458 ending July 12 2020 | #29870261 | $3,450.00 |
| 7/12/2020 PopUnder Traffic Ending 2020-07-05 | #29869645 | $346.10 |
| 7/12/2020 FillerAds Payment ending 2020-07-05 | #29865903 | $245.54 |
| 7/12/2020 Advertising Sales avgle.com #1411309 ending July 12 2020 | #29864776 | $1,446.47 |
| 7/11/2020 Advertising Sales avgle.com #1487929 ending July 11 2020 | #29864412 | $300.85 |
| 7/11/2020 PopUnder Traffic Ending 2020-07-04 | #29863770 | $342.68 |
| 7/11/2020 FillerAds Payment ending 2020-07-04 | #29859972 | $261.22 |
| 7/10/2020 Withdrawal (Paxum) ending Jul 10, 2020 | #29858383 | -$4,360.06 |
| 7/10/2020 PopUnder Traffic Ending 2020-07-03 | #29857696 | $353.99 |

| | | |
|---|---|---|
| 7/10/2020 FillerAds Payment ending 2020-07-03 | #29853854 | $263.79 |
| 7/9/2020 PopUnder Traffic Ending 2020-07-02 | #29851726 | $321.01 |
| 7/9/2020 FillerAds Payment ending 2020-07-02 | #29847850 | $280.03 |
| 7/8/2020 PopUnder Traffic Ending 2020-07-01 | #29845774 | $303.98 |
| 7/8/2020 FillerAds Payment ending 2020-07-01 | #29842036 | $241.82 |
| 7/7/2020 PopUnder Traffic Ending 2020-06-30 | #29840035 | $348.85 |
| 7/7/2020 FillerAds Payment ending 2020-06-30 | #29836236 | $253.90 |
| 7/6/2020 FillerAds Payment ending 2020-06-29 | #29832214 | $226.92 |
| 7/6/2020 PopUnder Traffic Ending 2020-06-29 | #29830592 | $396.28 |
| 7/5/2020 PopUnder Traffic Ending 2020-06-28 | #29828328 | $397.49 |
| 7/5/2020 FillerAds Payment ending 2020-06-28 | #29824650 | $227.04 |
| 7/4/2020 PopUnder Traffic Ending 2020-06-27 | #29822609 | $403.71 |
| 7/4/2020 FillerAds Payment ending 2020-06-27 | #29818961 | $341.24 |
| 7/3/2020 Withdrawal (Paxum) ending Jul 3, 2020 | #29817350 | -$6,352.58 |
| 7/3/2020 PopUnder Traffic Ending 2020-06-26 | #29816730 | $401.56 |
| 7/3/2020 FillerAds Payment ending 2020-06-26 | #29813034 | $390.34 |
| 7/2/2020 PopUnder Traffic Ending 2020-06-25 | #29810989 | $388.03 |
| 7/2/2020 FillerAds Payment ending 2020-06-25 | #29808463 | $428.34 |
| 7/2/2020 Advertising Renewal http://avgle.com #1561553 ending July 02 2020 | #29806021 | $750.00 |
| 7/1/2020 PopUnder Traffic Ending 2020-06-24 | #29805309 | $398.80 |
| 7/1/2020 FillerAds Payment ending 2020-06-24 | #29801635 | $388.07 |
| 6/30/2020 PopUnder Traffic Ending 2020-06-23 | #29799686 | $403.38 |
| 6/30/2020 FillerAds Payment ending 2020-06-23 | #29795975 | $422.26 |
| 6/29/2020 PopUnder Traffic Ending 2020-06-22 | #29793955 | $390.84 |
| 6/29/2020 FillerAds Payment ending 2020-06-22 | #29790364 | $426.04 |
| 6/28/2020 PopUnder Traffic Ending 2020-06-21 | #29788273 | $333.05 |
| 6/28/2020 FillerAds Payment ending 2020-06-21 | #29784704 | $440.26 |
| 6/27/2020 PopUnder Traffic Ending 2020-06-20 | #29782721 | $334.21 |
| 6/27/2020 FillerAds Payment ending 2020-06-20 | #29779110 | $457.40 |
| 6/26/2020 Withdrawal (Paxum) ending Jun 26, 2020 | #29777548 | -$5,188.00 |
| 6/26/2020 PopUnder Traffic Ending 2020-06-19 | #29776916 | $390.69 |
| 6/26/2020 FillerAds Payment ending 2020-06-19 | #29773447 | $494.15 |
| 6/25/2020 FillerAds Payment ending 2020-06-18 | #29769679 | $437.87 |
| 6/25/2020 PopUnder Traffic Ending 2020-06-18 | #29768052 | $344.70 |

| | | |
|---|---|---|
| 6/24/2020 PopUnder Traffic Ending 2020-06-17 | #29765929 | $343.60 |
| 6/24/2020 FillerAds Payment ending 2020-06-17 | #29762375 | $433.09 |
| 6/23/2020 PopUnder Traffic Ending 2020-06-16 | #29760336 | $332.18 |
| 6/23/2020 FillerAds Payment ending 2020-06-16 | #29756811 | $480.59 |
| 6/22/2020 PopUnder Traffic Ending 2020-06-15 | #29754796 | $211.20 |
| 6/22/2020 FillerAds Payment ending 2020-06-15 | #29751248 | $477.00 |
| 6/21/2020 FillerAds Payment ending 2020-06-14 | #29747267 | $439.57 |
| 6/21/2020 PopUnder Traffic Ending 2020-06-14 | #29745631 | $218.10 |
| 6/20/2020 PopUnder Traffic Ending 2020-06-13 | #29743385 | $219.85 |
| 6/20/2020 FillerAds Payment ending 2020-06-13 | #29739736 | $365.42 |
| 6/19/2020 Withdrawal (Paxum) ending Jun 19, 2020 | #29738025 | -$10,278.96 |
| 6/19/2020 PopUnder Traffic Ending 2020-06-12 | #29737378 | $223.57 |
| 6/19/2020 FillerAds Payment ending 2020-06-12 | #29733801 | $304.84 |
| 6/18/2020 PopUnder Traffic Ending 2020-06-11 | #29731665 | $219.92 |
| 6/18/2020 FillerAds Payment ending 2020-06-11 | #29728049 | $387.01 |
| 6/18/2020 Advertising Renewal http://avgle.com #1561551 ending June 18 2020 | #29726727 | $1,075.70 |
| 6/17/2020 PopUnder Traffic Ending 2020-06-10 | #29725947 | $227.72 |
| 6/17/2020 FillerAds Payment ending 2020-06-10 | #29722322 | $391.30 |
| 6/16/2020 FillerAds Payment ending 2020-06-09 | #29718525 | $391.45 |
| 6/16/2020 PopUnder Traffic Ending 2020-06-09 | #29716879 | $219.68 |
| 6/15/2020 PopUnder Traffic Ending 2020-06-08 | #29714728 | $212.85 |
| 6/15/2020 Advertising Sales avgle.com #1562847 ending June 15 2020 | #29713552 | $758.07 |
| 6/15/2020 FillerAds Payment ending 2020-06-08 | #29711110 | $235.84 |
| 6/14/2020 PopUnder Traffic Ending 2020-06-07 | #29709066 | $216.38 |
| 6/14/2020 FillerAds Payment ending 2020-06-07 | #29705489 | $227.81 |
| 6/13/2020 FillerAds Payment ending 2020-06-06 | #29701703 | $213.54 |
| 6/13/2020 PopUnder Traffic Ending 2020-06-06 | #29700086 | $218.75 |
| 6/12/2020 Advertising Sales avgle.com #1421796 ending June 12 2020 | #29698470 | $816.98 |
| 6/12/2020 PopUnder Traffic Ending 2020-06-05 | #29697852 | $230.84 |
| 6/12/2020 Advertising Sales avgle.com #1488458 ending June 12 2020 | #29697492 | $3,450.00 |
| 6/12/2020 FillerAds Payment ending 2020-06-05 | #29694258 | $256.74 |
| 6/11/2020 Withdrawal (Paxum) ending Jun 11, 2020 | #29692643 | -$4,305.78 |
| 6/11/2020 FillerAds Payment ending 2020-06-04 | #29690133 | $239.86 |
| 6/11/2020 PopUnder Traffic Ending 2020-06-04 | #29688508 | $211.89 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 6/10/2020 | PopUnder Traffic Ending 2020-06-03 | #29686310 | $246.16 |
| 6/10/2020 | Advertising Sales avgle.com #1411309 ending June 10 2020 | #29685134 | $1,446.47 |
| 6/10/2020 | FillerAds Payment ending 2020-06-03 | #29682781 | $188.31 |
| 6/9/2020 | PopUnder Traffic Ending 2020-06-02 | #29680823 | $282.50 |
| 6/9/2020 | FillerAds Payment ending 2020-06-02 | #29677213 | $213.52 |
| 6/8/2020 | PopUnder Traffic Ending 2020-06-01 | #29675145 | $228.68 |
| 6/8/2020 | FillerAds Payment ending 2020-06-01 | #29671556 | $222.82 |
| 6/7/2020 | PopUnder Traffic Ending 2020-05-31 | #29669318 | $233.10 |
| 6/7/2020 | FillerAds Payment ending 2020-05-31 | #29665723 | $255.85 |
| 6/6/2020 | PopUnder Traffic Ending 2020-05-30 | #29663743 | $229.97 |
| 6/6/2020 | FillerAds Payment ending 2020-05-30 | #29660149 | $306.65 |
| 6/5/2020 | Withdrawal (Paxum) ending Jun 5, 2020 | #29658573 | -$7,263.94 |
| 6/5/2020 | PopUnder Traffic Ending 2020-05-29 | #29657932 | $356.43 |
| 6/5/2020 | FillerAds Payment ending 2020-05-29 | #29654325 | $517.73 |
| 6/4/2020 | PopUnder Traffic Ending 2020-05-28 | #29652289 | $414.21 |
| 6/4/2020 | FillerAds Payment ending 2020-05-28 | #29648679 | $479.39 |
| 6/3/2020 | PopUnder Traffic Ending 2020-05-27 | #29646657 | $427.07 |
| 6/3/2020 | FillerAds Payment ending 2020-05-27 | #29643057 | $508.84 |
| 6/2/2020 | PopUnder Traffic Ending 2020-05-26 | #29640968 | $426.30 |
| 6/2/2020 | FillerAds Payment ending 2020-05-26 | #29637262 | $516.32 |
| 6/2/2020 | Advertising Renewal http://avgle.com #1561553 ending June 02 2020 | #29635979 | $750.00 |
| 6/1/2020 | PopUnder Traffic Ending 2020-05-25 | #29635225 | $438.52 |
| 6/1/2020 | FillerAds Payment ending 2020-05-25 | #29631553 | $509.76 |
| 5/31/2020 | PopUnder Traffic Ending 2020-05-24 | #29629502 | $448.56 |
| 5/31/2020 | FillerAds Payment ending 2020-05-24 | #29625751 | $557.03 |
| 5/30/2020 | PopUnder Traffic Ending 2020-05-23 | #29623707 | $443.36 |
| 5/30/2020 | FillerAds Payment ending 2020-05-23 | #29620006 | $470.43 |
| 5/29/2020 | Withdrawal (Paxum) ending May 29, 2020 | #29618358 | -$7,675.46 |
| 5/29/2020 | PopUnder Traffic Ending 2020-05-22 | #29617715 | $479.31 |
| 5/29/2020 | FillerAds Payment ending 2020-05-22 | #29613942 | $568.45 |
| 5/28/2020 | PopUnder Traffic Ending 2020-05-21 | #29611953 | $561.88 |
| 5/28/2020 | FillerAds Payment ending 2020-05-21 | #29608284 | $532.07 |
| 5/27/2020 | PopUnder Traffic Ending 2020-05-20 | #29606134 | $606.83 |
| 5/27/2020 | FillerAds Payment ending 2020-05-20 | #29602517 | $476.64 |

| Date | Description | Reference | Amount |
|------|-------------|-----------|-------:|
| 5/26/2020 | PopUnder Traffic Ending 2020-05-19 | #29600550 | $616.42 |
| 5/26/2020 | FillerAds Payment ending 2020-05-19 | #29596830 | $534.29 |
| 5/25/2020 | PopUnder Traffic Ending 2020-05-18 | #29594857 | $572.57 |
| 5/25/2020 | FillerAds Payment ending 2020-05-18 | #29591173 | $574.51 |
| 5/24/2020 | PopUnder Traffic Ending 2020-05-17 | #29589201 | $567.10 |
| 5/24/2020 | Mobile CPA Traffic Ending 2020-04-24 | #29588120 | $0.40 |
| 5/24/2020 | FillerAds Payment ending 2020-05-17 | #29585513 | $531.43 |
| 5/23/2020 | PopUnder Traffic Ending 2020-05-16 | #29583549 | $513.17 |
| 5/23/2020 | FillerAds Payment ending 2020-05-16 | #29579800 | $540.38 |
| 5/22/2020 | Withdrawal (Paxum) ending May 22, 2020 | #29578339 | -$7,197.59 |
| 5/22/2020 | PopUnder Traffic Ending 2020-05-15 | #29577632 | $511.05 |
| 5/22/2020 | FillerAds Payment ending 2020-05-15 | #29574021 | $542.65 |
| 5/21/2020 | PopUnder Traffic Ending 2020-05-14 | #29571921 | $388.40 |
| 5/21/2020 | FillerAds Payment ending 2020-05-14 | #29568178 | $511.20 |
| 5/20/2020 | FillerAds Payment ending 2020-05-13 | #29564109 | $486.60 |
| 5/20/2020 | PopUnder Traffic Ending 2020-05-13 | #29562522 | $398.54 |
| 5/19/2020 | PopUnder Traffic Ending 2020-05-12 | #29560371 | $401.67 |
| 5/19/2020 | FillerAds Payment ending 2020-05-12 | #29556593 | $441.34 |
| 5/18/2020 | FillerAds Payment ending 2020-05-11 | #29552518 | $476.74 |
| 5/18/2020 | Advertising Sales avgle.com #1561551 ending May 18 2020 | #29551460 | $1,482.71 |
| 5/18/2020 | PopUnder Traffic Ending 2020-05-11 | #29550917 | $236.01 |
| 5/17/2020 | PopUnder Traffic Ending 2020-05-10 | #29548908 | $149.08 |
| 5/17/2020 | FillerAds Payment ending 2020-05-10 | #29545107 | $517.07 |
| 5/16/2020 | PopUnder Traffic Ending 2020-05-09 | #29543151 | $148.38 |
| 5/16/2020 | FillerAds Payment ending 2020-05-09 | #29539377 | $506.16 |
| 5/15/2020 | Withdrawal (Paxum) ending May 15, 2020 | #29537817 | -$10,387.63 |
| 5/15/2020 | PopUnder Traffic Ending 2020-05-08 | #29537191 | $148.67 |
| 5/15/2020 | FillerAds Payment ending 2020-05-08 | #29533445 | $492.08 |
| 5/14/2020 | FillerAds Payment ending 2020-05-07 | #29529417 | $503.08 |
| 5/14/2020 | PopUnder Traffic Ending 2020-05-07 | #29527845 | $300.19 |
| 5/13/2020 | FillerAds Payment ending 2020-05-06 | #29523808 | $486.51 |
| 5/13/2020 | PopUnder Traffic Ending 2020-05-06 | #29522258 | $315.09 |
| 5/13/2020 | Advertising Renewal avgle.com #1488458 ending May 13 2020 | #29521117 | $3,450.00 |
| 5/12/2020 | PopUnder Traffic Ending 2020-05-05 | #29520274 | $307.49 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 5/12/2020 | Advertising Sales avgle.com #1562847 ending May 12 2020 | #29519101 | $412.79 |
| 5/12/2020 | FillerAds Payment ending 2020-05-05 | #29516492 | $467.88 |
| 5/11/2020 | FillerAds Payment ending 2020-05-04 | #29512508 | $499.84 |
| 5/11/2020 | PopUnder Traffic Ending 2020-05-04 | #29510905 | $286.98 |
| 5/11/2020 | Advertising Renewal http://avgle.com #1411309 ending May 11 2020 | #29509547 | $1,446.47 |
| 5/10/2020 | FillerAds Payment ending 2020-05-03 | #29505141 | $537.80 |
| 5/9/2020 | PopUnder Traffic Ending 2020-05-02 | #29503200 | $226.19 |
| 5/9/2020 | FillerAds Payment ending 2020-05-02 | #29499533 | $506.56 |
| 5/8/2020 | Withdrawal (Paxum) ending May 8, 2020 | #29497888 | -$6,013.61 |
| 5/8/2020 | PopUnder Traffic Ending 2020-05-01 | #29497361 | $222.70 |
| 5/8/2020 | FillerAds Payment ending 2020-05-01 | #29493737 | $474.64 |
| 5/7/2020 | PopUnder Traffic Ending 2020-04-30 | #29491819 | $230.27 |
| 5/7/2020 | FillerAds Payment ending 2020-04-30 | #29488094 | $456.30 |
| 5/6/2020 | PopUnder Traffic Ending 2020-04-29 | #29486130 | $232.90 |
| 5/6/2020 | FillerAds Payment ending 2020-04-29 | #29482495 | $444.81 |
| 5/5/2020 | PopUnder Traffic Ending 2020-04-28 | #29480534 | $231.96 |
| 5/5/2020 | FillerAds Payment ending 2020-04-28 | #29476876 | $474.95 |
| 5/4/2020 | PopUnder Traffic Ending 2020-04-27 | #29474977 | $230.52 |
| 5/4/2020 | FillerAds Payment ending 2020-04-27 | #29471046 | $528.19 |
| 5/3/2020 | PopUnder Traffic Ending 2020-04-26 | #29469289 | $233.02 |
| 5/3/2020 | Advertising Sales avgle.com #1561553 ending May 03 2020 | #29468122 | $900.00 |
| 5/3/2020 | FillerAds Payment ending 2020-04-26 | #29465622 | $590.17 |
| 5/2/2020 | PopUnder Traffic Ending 2020-04-25 | #29463676 | $236.98 |
| 5/2/2020 | FillerAds Payment ending 2020-04-25 | #29460037 | $526.22 |
| 5/1/2020 | Withdrawal (Paxum) ending May 1, 2020 | #29458447 | -$5,240.79 |
| 5/1/2020 | PopUnder Traffic Ending 2020-04-24 | #29457806 | $246.45 |
| 5/1/2020 | FillerAds Payment ending 2020-04-24 | #29454085 | $433.01 |
| 4/30/2020 | PopUnder Traffic Ending 2020-04-23 | #29452086 | $270.29 |
| 4/30/2020 | FillerAds Payment ending 2020-04-23 | #29448424 | $424.42 |
| 4/29/2020 | PopUnder Traffic Ending 2020-04-22 | #29446404 | $276.16 |
| 4/29/2020 | FillerAds Payment ending 2020-04-22 | #29442736 | $417.88 |
| 4/28/2020 | PopUnder Traffic Ending 2020-04-21 | #29440845 | $332.41 |
| 4/28/2020 | FillerAds Payment ending 2020-04-21 | #29437030 | $428.65 |
| 4/27/2020 | PopUnder Traffic Ending 2020-04-20 | #29435195 | $363.12 |

| | | |
|---|---|---|
| 4/27/2020 FillerAds Payment ending 2020-04-20 | #29431548 | $459.69 |
| 4/26/2020 PopUnder Traffic Ending 2020-04-19 | #29429690 | $359.83 |
| 4/26/2020 FillerAds Payment ending 2020-04-19 | #29425969 | $428.00 |
| 4/25/2020 PopUnder Traffic Ending 2020-04-18 | #29424058 | $378.54 |
| 4/25/2020 FillerAds Payment ending 2020-04-18 | #29420312 | $422.34 |
| 4/24/2020 Withdrawal (Paxum) ending Apr 24, 2020 | #29418742 | -$5,749.58 |
| 4/24/2020 PopUnder Traffic Ending 2020-04-17 | #29418139 | $341.37 |
| 4/24/2020 FillerAds Payment ending 2020-04-17 | #29414429 | $444.36 |
| 4/23/2020 PopUnder Traffic Ending 2020-04-16 | #29412498 | $270.60 |
| 4/23/2020 FillerAds Payment ending 2020-04-16 | #29408731 | $347.18 |
| 4/22/2020 PopUnder Traffic Ending 2020-04-15 | #29406770 | $272.42 |
| 4/22/2020 FillerAds Payment ending 2020-04-15 | #29403095 | $322.16 |
| 4/21/2020 PopUnder Traffic Ending 2020-04-14 | #29401124 | $264.12 |
| 4/21/2020 FillerAds Payment ending 2020-04-14 | #29397421 | $273.52 |
| 4/20/2020 PopUnder Traffic Ending 2020-04-13 | #29395428 | $261.94 |
| 4/20/2020 FillerAds Payment ending 2020-04-13 | #29391745 | $257.65 |
| 4/19/2020 PopUnder Traffic Ending 2020-04-12 | #29389797 | $269.91 |
| 4/19/2020 FillerAds Payment ending 2020-04-12 | #29386207 | $315.93 |
| 4/18/2020 PopUnder Traffic Ending 2020-04-11 | #29384222 | $282.08 |
| 4/18/2020 FillerAds Payment ending 2020-04-11 | #29380488 | $343.63 |
| 4/18/2020 Advertising Renewal http://avgle.com #1561551 ending April 18 2020 | #29379213 | $1,482.71 |
| 4/17/2020 Withdrawal (Paxum) ending Apr 17, 2020 | #29378907 | -$8,972.86 |
| 4/17/2020 PopUnder Traffic Ending 2020-04-10 | #29378342 | $302.11 |
| 4/17/2020 FillerAds Payment ending 2020-04-10 | #29374616 | $325.10 |
| 4/16/2020 PopUnder Traffic Ending 2020-04-09 | #29372687 | $289.66 |
| 4/16/2020 FillerAds Payment ending 2020-04-09 | #29369059 | $283.99 |
| 4/15/2020 PopUnder Traffic Ending 2020-04-08 | #29367143 | $269.12 |
| 4/15/2020 FillerAds Payment ending 2020-04-08 | #29363466 | $256.36 |
| 4/14/2020 PopUnder Traffic Ending 2020-04-07 | #29361597 | $288.14 |
| 4/14/2020 FillerAds Payment ending 2020-04-07 | #29357966 | $266.07 |
| 4/13/2020 PopUnder Traffic Ending 2020-04-06 | #29356092 | $295.79 |
| 4/13/2020 Mobile CPA Traffic Ending 2020-03-14 | #29354914 | $4.40 |
| 4/13/2020 Advertising Sales avgle.com #1488458 ending April 13 2020 | #29354901 | $3,450.00 |
| 4/13/2020 FillerAds Payment ending 2020-04-06 | #29352337 | $283.34 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 4/12/2020 | PopUnder Traffic Ending 2020-04-05 | #29350473 | $302.01 |
| 4/12/2020 | FillerAds Payment ending 2020-04-05 | #29346762 | $278.31 |
| 4/11/2020 | PopUnder Traffic Ending 2020-04-04 | #29344862 | $312.32 |
| 4/11/2020 | FillerAds Payment ending 2020-04-04 | #29341172 | $319.67 |
| 4/11/2020 | Advertising Renewal http://avgle.com #1411309 ending April 11 2020 | #29339851 | $1,446.47 |
| 4/10/2020 | Withdrawal (Paxum) ending Apr 10, 2020 | #29339580 | -$6,427.28 |
| 4/10/2020 | PopUnder Traffic Ending 2020-04-03 | #29338985 | $310.99 |
| 4/10/2020 | FillerAds Payment ending 2020-04-03 | #29335300 | $331.94 |
| 4/9/2020 | PopUnder Traffic Ending 2020-04-02 | #29333334 | $297.91 |
| 4/9/2020 | Advertising Sales avgle.com #1562407 ending April 09 2020 | #29332269 | $1,125.00 |
| 4/9/2020 | Advertising Sales avgle.com #1421564 ending April 09 2020 | #29332268 | $623.51 |
| 4/9/2020 | FillerAds Payment ending 2020-04-02 | #29329755 | $315.39 |
| 4/8/2020 | PopUnder Traffic Ending 2020-04-01 | #29327819 | $353.23 |
| 4/8/2020 | FillerAds Payment ending 2020-04-01 | #29324186 | $303.75 |
| 4/7/2020 | PopUnder Traffic Ending 2020-03-31 | #29322208 | $236.95 |
| 4/7/2020 | FillerAds Payment ending 2020-03-31 | #29318543 | $252.59 |
| 4/6/2020 | PopUnder Traffic Ending 2020-03-30 | #29316572 | $328.09 |
| 4/6/2020 | FillerAds Payment ending 2020-03-30 | #29312932 | $334.87 |
| 4/5/2020 | PopUnder Traffic Ending 2020-03-29 | #29310982 | $413.46 |
| 4/5/2020 | FillerAds Payment ending 2020-03-29 | #29307321 | $355.85 |
| 4/4/2020 | PopUnder Traffic Ending 2020-03-28 | #29305333 | $463.86 |
| 4/4/2020 | FillerAds Payment ending 2020-03-28 | #29301667 | $379.89 |
| 4/3/2020 | Withdrawal (Paxum) ending Apr 3, 2020 | #29300034 | -$7,030.92 |
| 4/3/2020 | PopUnder Traffic Ending 2020-03-27 | #29299517 | $485.87 |
| 4/3/2020 | FillerAds Payment ending 2020-03-27 | #29295849 | $348.47 |
| 4/2/2020 | PopUnder Traffic Ending 2020-03-26 | #29293889 | $456.32 |
| 4/2/2020 | FillerAds Payment ending 2020-03-26 | #29290316 | $353.85 |
| 4/1/2020 | PopUnder Traffic Ending 2020-03-25 | #29288313 | $461.59 |
| 4/1/2020 | Advertising Sales avgle.com #1561553 ending April 01 2020 | #29287263 | $1,361.64 |
| 4/1/2020 | FillerAds Payment ending 2020-03-25 | #29284799 | $342.54 |
| 3/31/2020 | PopUnder Traffic Ending 2020-03-24 | #29282819 | $457.38 |
| 3/31/2020 | FillerAds Payment ending 2020-03-24 | #29279246 | $372.64 |
| 3/30/2020 | PopUnder Traffic Ending 2020-03-23 | #29277253 | $411.22 |
| 3/30/2020 | FillerAds Payment ending 2020-03-23 | #29273707 | $340.19 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 3/29/2020 | PopUnder Traffic Ending 2020-03-22 | #29271819 | $442.95 |
| 3/29/2020 | FillerAds Payment ending 2020-03-22 | #29268161 | $350.63 |
| 3/28/2020 | PopUnder Traffic Ending 2020-03-21 | #29266295 | $471.86 |
| 3/28/2020 | FillerAds Payment ending 2020-03-21 | #29262633 | $373.77 |
| 3/27/2020 | Withdrawal (Paxum) ending Mar 27, 2020 | #29261037 | -$6,072.38 |
| 3/27/2020 | FillerAds Payment ending 2020-03-20 | #29258528 | $398.21 |
| 3/27/2020 | PopUnder Traffic Ending 2020-03-20 | #29257009 | $474.58 |
| 3/26/2020 | PopUnder Traffic Ending 2020-03-19 | #29254963 | $466.88 |
| 3/26/2020 | FillerAds Payment ending 2020-03-19 | #29251481 | $316.30 |
| 3/25/2020 | FillerAds Payment ending 2020-03-18 | #29247498 | $314.00 |
| 3/25/2020 | PopUnder Traffic Ending 2020-03-18 | #29245931 | $469.63 |
| 3/24/2020 | PopUnder Traffic Ending 2020-03-17 | #29244010 | $508.72 |
| 3/24/2020 | FillerAds Payment ending 2020-03-17 | #29240524 | $314.29 |
| 3/23/2020 | Advertising Sales avgle.com #1561560 ending March 23 2020 | #29239143 | $142.60 |
| 3/23/2020 | PopUnder Traffic Ending 2020-03-16 | #29238653 | $489.74 |
| 3/23/2020 | FillerAds Payment ending 2020-03-16 | #29235160 | $292.64 |
| 3/22/2020 | PopUnder Traffic Ending 2020-03-15 | #29233192 | $489.50 |
| 3/22/2020 | FillerAds Payment ending 2020-03-15 | #29229607 | $316.61 |
| 3/21/2020 | PopUnder Traffic Ending 2020-03-14 | #29227632 | $563.79 |
| 3/21/2020 | FillerAds Payment ending 2020-03-14 | #29224053 | $514.89 |
| 3/20/2020 | Withdrawal (Paxum) ending Mar 20, 2020 | #29222415 | -$10,870.75 |
| 3/20/2020 | PopUnder Traffic Ending 2020-03-13 | #29221848 | $569.69 |
| 3/20/2020 | FillerAds Payment ending 2020-03-13 | #29218397 | $300.33 |
| 3/19/2020 | PopUnder Traffic Ending 2020-03-12 | #29216473 | $521.41 |
| 3/19/2020 | Advertising Sales avgle.com #1412933 ending March 19 2020 | #29215385 | $108.75 |
| 3/19/2020 | FillerAds Payment ending 2020-03-12 | #29212897 | $273.36 |
| 3/19/2020 | Advertising Renewal http://avgle.com #1561551 ending March 19 2020 | #29211600 | $1,482.71 |
| 3/18/2020 | PopUnder Traffic Ending 2020-03-11 | #29210929 | $585.35 |
| 3/18/2020 | FillerAds Payment ending 2020-03-11 | #29207396 | $321.53 |
| 3/17/2020 | PopUnder Traffic Ending 2020-03-10 | #29205458 | $487.42 |
| 3/17/2020 | FillerAds Payment ending 2020-03-10 | #29201849 | $321.60 |
| 3/16/2020 | PopUnder Traffic Ending 2020-03-09 | #29199881 | $488.94 |
| 3/16/2020 | FillerAds Payment ending 2020-03-09 | #29196318 | $303.92 |
| 3/15/2020 | PopUnder Traffic Ending 2020-03-08 | #29194399 | $466.60 |

| | | |
|---|---|---|
| 3/15/2020 FillerAds Payment ending 2020-03-08 | #29190853 | $316.25 |
| 3/14/2020 PopUnder Traffic Ending 2020-03-07 | #29188914 | $519.25 |
| 3/14/2020 FillerAds Payment ending 2020-03-07 | #29185358 | $353.67 |
| 3/14/2020 Advertising Renewal avgle.com #1488458 ending March 14 2020 | #29184063 | $3,450.00 |
| 3/13/2020 Withdrawal (Paxum) ending Mar 13, 2020 | #29183734 | -$7,903.62 |
| 3/13/2020 PopUnder Traffic Ending 2020-03-06 | #29183123 | $526.85 |
| 3/13/2020 FillerAds Payment ending 2020-03-06 | #29179599 | $357.68 |
| 3/12/2020 PopUnder Traffic Ending 2020-03-05 | #29177713 | $497.70 |
| 3/12/2020 Advertising Sales avgle.com #1501972 ending March 12 2020 | #29176634 | $1,200.00 |
| 3/12/2020 FillerAds Payment ending 2020-03-05 | #29174125 | $254.19 |
| 3/12/2020 Advertising Renewal http://avgle.com #1411309 ending March 12 2020 | #29172861 | $1,446.47 |
| 3/11/2020 PopUnder Traffic Ending 2020-03-04 | #29172154 | $525.64 |
| 3/11/2020 FillerAds Payment ending 2020-03-04 | #29168462 | $236.72 |
| 3/10/2020 PopUnder Traffic Ending 2020-03-03 | #29166428 | $451.31 |
| 3/10/2020 FillerAds Payment ending 2020-03-03 | #29162790 | $270.98 |
| 3/9/2020 PopUnder Traffic Ending 2020-03-02 | #29160856 | $452.68 |
| 3/9/2020 FillerAds Payment ending 2020-03-02 | #29157233 | $282.00 |
| 3/8/2020 PopUnder Traffic Ending 2020-03-01 | #29155191 | $434.24 |
| 3/8/2020 FillerAds Payment ending 2020-03-01 | #29151554 | $271.75 |
| 3/7/2020 PopUnder Traffic Ending 2020-02-29 | #29149573 | $454.16 |
| 3/7/2020 FillerAds Payment ending 2020-02-29 | #29145747 | $241.24 |
| 3/6/2020 Withdrawal (Paxum) ending Mar 6, 2020 | #29144128 | -$6,189.91 |
| 3/6/2020 PopUnder Traffic Ending 2020-02-28 | #29143542 | $441.83 |
| 3/6/2020 FillerAds Payment ending 2020-02-28 | #29139778 | $250.84 |
| 3/5/2020 FillerAds Payment ending 2020-02-27 | #29135796 | $260.31 |
| 3/5/2020 PopUnder Traffic Ending 2020-02-27 | #29134276 | $392.60 |
| 3/5/2020 Mobile CPA Traffic Ending 2020-02-04 | #29133122 | $0.20 |
| 3/4/2020 Advertising Payment (including Refund) avgle.com #1412933 | #29132663 | $31.07 |
| 3/4/2020 PopUnder Traffic Ending 2020-02-26 | #29132061 | $368.34 |
| 3/4/2020 FillerAds Payment ending 2020-02-26 | #29128338 | $270.26 |
| 3/3/2020 PopUnder Traffic Ending 2020-02-25 | #29126393 | $422.58 |
| 3/3/2020 FillerAds Payment ending 2020-02-25 | #29122556 | $308.53 |
| 3/2/2020 PopUnder Traffic Ending 2020-02-24 | #29120435 | $442.82 |
| 3/2/2020 FillerAds Payment ending 2020-02-24 | #29116645 | $301.63 |

| Date | Description | Reference | Amount |
|------|-------------|-----------|--------|
| 3/2/2020 | Advertising Renewal http://avgle.com #1561553 ending March 02 2020 | #29115206 | $1,361.64 |
| 3/1/2020 | PopUnder Traffic Ending 2020-02-23 | #29114551 | $404.09 |
| 3/1/2020 | FillerAds Payment ending 2020-02-23 | #29110807 | $253.85 |
| 2/29/2020 | PopUnder Traffic Ending 2020-02-22 | #29108679 | $417.66 |
| 2/29/2020 | FillerAds Payment ending 2020-02-22 | #29104908 | $261.67 |
| 2/28/2020 | Withdrawal (Paxum) ending Feb 28, 2020 | #29103210 | -$4,330.42 |
| 2/28/2020 | PopUnder Traffic Ending 2020-02-21 | #29102678 | $404.61 |
| 2/28/2020 | FillerAds Payment ending 2020-02-21 | #29098955 | $249.50 |
| 2/27/2020 | PopUnder Traffic Ending 2020-02-20 | #29097038 | $357.27 |
| 2/27/2020 | FillerAds Payment ending 2020-02-20 | #29093466 | $246.40 |
| 2/26/2020 | PopUnder Traffic Ending 2020-02-19 | #29091418 | $373.78 |
| 2/26/2020 | FillerAds Payment ending 2020-02-19 | #29087749 | $240.90 |
| 2/25/2020 | PopUnder Traffic Ending 2020-02-18 | #29085865 | $371.66 |
| 2/25/2020 | FillerAds Payment ending 2020-02-18 | #29082056 | $211.62 |
| 2/24/2020 | PopUnder Traffic Ending 2020-02-17 | #29080060 | $377.92 |
| 2/24/2020 | FillerAds Payment ending 2020-02-17 | #29076497 | $209.29 |
| 2/23/2020 | PopUnder Traffic Ending 2020-02-16 | #29074525 | $395.71 |
| 2/23/2020 | FillerAds Payment ending 2020-02-16 | #29070958 | $230.70 |
| 2/22/2020 | PopUnder Traffic Ending 2020-02-15 | #29068949 | $401.20 |
| 2/22/2020 | FillerAds Payment ending 2020-02-15 | #29065371 | $259.87 |
| 2/21/2020 | Withdrawal (Paxum) ending Feb 21, 2020 | #29063734 | -$3,161.14 |
| 2/21/2020 | PopUnder Traffic Ending 2020-02-14 | #29063153 | $400.62 |
| 2/21/2020 | FillerAds Payment ending 2020-02-14 | #29059459 | $272.96 |
| 2/20/2020 | PopUnder Traffic Ending 2020-02-13 | #29057453 | $119.41 |
| 2/20/2020 | FillerAds Payment ending 2020-02-13 | #29053787 | $222.56 |
| 2/19/2020 | PopUnder Traffic Ending 2020-02-12 | #29051738 | $230.49 |
| 2/19/2020 | FillerAds Payment ending 2020-02-12 | #29048160 | $192.97 |
| 2/18/2020 | PopUnder Traffic Ending 2020-02-11 | #29046154 | $362.73 |
| 2/18/2020 | FillerAds Payment ending 2020-02-11 | #29042586 | $151.69 |
| 2/18/2020 | Advertising Renewal http://avgle.com #1561551 ending February 18 2020 | #29041236 | $1,482.71 |
| 2/17/2020 | Withdrawal (Paxum) ending Feb 17, 2020 | #29041138 | -$13,424.58 |
| 2/17/2020 | FillerAds Payment ending 2020-02-10 | #29038734 | $200.21 |
| 2/17/2020 | PopUnder Traffic Ending 2020-02-10 | #29037193 | $473.50 |
| 2/16/2020 | PopUnder Traffic Ending 2020-02-09 | #29034999 | $375.99 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 2/16/2020 | FillerAds Payment ending 2020-02-09 | #29031369 | $204.31 |
| 2/15/2020 | Advertising Sales avgle.com #1562847 ending February 15 2020 | #29029932 | $556.97 |
| 2/15/2020 | PopUnder Traffic Ending 2020-02-08 | #29029389 | $411.95 |
| 2/15/2020 | FillerAds Payment ending 2020-02-08 | #29025526 | $221.20 |
| 2/14/2020 | PopUnder Traffic Ending 2020-02-07 | #29023371 | $430.61 |
| 2/14/2020 | FillerAds Payment ending 2020-02-07 | #29019683 | $247.37 |
| 2/13/2020 | PopUnder Traffic Ending 2020-02-06 | #29017610 | $379.38 |
| 2/13/2020 | FillerAds Payment ending 2020-02-06 | #29013951 | $230.15 |
| 2/13/2020 | Advertising Renewal avgle.com #1488458 ending February 13 2020 | #29012585 | $3,450.00 |
| 2/12/2020 | PopUnder Traffic Ending 2020-02-05 | #29011902 | $361.99 |
| 2/12/2020 | FillerAds Payment ending 2020-02-05 | #29008368 | $250.63 |
| 2/11/2020 | PopUnder Traffic Ending 2020-02-04 | #29004684 | $361.37 |
| 2/11/2020 | FillerAds Payment ending 2020-02-04 | #29001273 | $258.16 |
| 2/11/2020 | Advertising Renewal avgle.com #1501972 ending February 11 2020 | #28999962 | $1,200.00 |
| 2/11/2020 | Advertising Renewal http://avgle.com #1411309 ending February 11 2020 | #28999862 | $1,446.47 |
| 2/10/2020 | PopUnder Traffic Ending 2020-02-03 | #28999167 | $351.88 |
| 2/10/2020 | FillerAds Payment ending 2020-02-03 | #28995664 | $219.32 |
| 2/9/2020 | PopUnder Traffic Ending 2020-02-02 | #28993618 | $348.47 |
| 2/9/2020 | FillerAds Payment ending 2020-02-02 | #28990028 | $227.09 |
| 2/8/2020 | PopUnder Traffic Ending 2020-02-01 | #28988021 | $360.85 |
| 2/8/2020 | FillerAds Payment ending 2020-02-01 | #28984420 | $255.79 |
| 2/7/2020 | PopUnder Traffic Ending 2020-01-31 | #28982265 | $363.09 |
| 2/7/2020 | FillerAds Payment ending 2020-01-31 | #28978767 | $237.84 |
| 2/6/2020 | Withdrawal (Paxum) ending Feb 6, 2020 | #28977289 | -$4,784.87 |
| 2/6/2020 | PopUnder Traffic Ending 2020-01-30 | #28976702 | $357.73 |
| 2/6/2020 | FillerAds Payment ending 2020-01-30 | #28973309 | $153.77 |
| 2/5/2020 | PopUnder Traffic Ending 2020-01-29 | #28971305 | $409.85 |
| 2/5/2020 | FillerAds Payment ending 2020-01-29 | #28967916 | $161.21 |
| 2/4/2020 | PopUnder Traffic Ending 2020-01-28 | #28965905 | $413.21 |
| 2/4/2020 | FillerAds Payment ending 2020-01-28 | #28962508 | $160.03 |
| 2/3/2020 | PopUnder Traffic Ending 2020-01-27 | #28960532 | $426.64 |
| 2/3/2020 | FillerAds Payment ending 2020-01-27 | #28957130 | $151.92 |
| 2/2/2020 | PopUnder Traffic Ending 2020-01-26 | #28955211 | $422.49 |
| 2/2/2020 | FillerAds Payment ending 2020-01-26 | #28951814 | $190.08 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 2/1/2020 | PopUnder Traffic Ending 2020-01-25 | #28949795 | $403.42 |
| 2/1/2020 | FillerAds Payment ending 2020-01-25 | #28946262 | $172.89 |
| 2/1/2020 | Advertising Renewal http://avgle.com #1561553 ending February 01 2020 | #28944899 | $1,361.64 |
| 1/31/2020 | Withdrawal (Paxum) ending Jan 31, 2020 | #28944543 | -$6,477.69 |
| 1/31/2020 | PopUnder Traffic Ending 2020-01-24 | #28943989 | $449.40 |
| 1/31/2020 | FillerAds Payment ending 2020-01-24 | #28940547 | $126.12 |
| 1/30/2020 | Advertising Sales avgle.com #1562847 ending January 30 2020 | #28939058 | $521.39 |
| 1/30/2020 | PopUnder Traffic Ending 2020-01-23 | #28938562 | $422.58 |
| 1/30/2020 | FillerAds Payment ending 2020-01-23 | #28935101 | $225.90 |
| 1/29/2020 | PopUnder Traffic Ending 2020-01-22 | #28933187 | $461.30 |
| 1/29/2020 | PopUnder Traffic Ending 2020-01-21 | #28931639 | $456.31 |
| 1/29/2020 | FillerAds Payment ending 2020-01-22 | #28928138 | $306.26 |
| 1/28/2020 | FillerAds Payment ending 2020-01-21 | #28924197 | $304.27 |
| 1/27/2020 | PopUnder Traffic Ending 2020-01-20 | #28922267 | $410.54 |
| 1/27/2020 | FillerAds Payment ending 2020-01-20 | #28918673 | $296.95 |
| 1/26/2020 | PopUnder Traffic Ending 2020-01-19 | #28916654 | $418.10 |
| 1/26/2020 | FillerAds Payment ending 2020-01-19 | #28913073 | $320.15 |
| 1/25/2020 | PopUnder Traffic Ending 2020-01-18 | #28911090 | $441.57 |
| 1/25/2020 | FillerAds Payment ending 2020-01-18 | #28907509 | $310.44 |
| 1/24/2020 | PopUnder Traffic Ending 2020-01-17 | #28903767 | $427.52 |
| 1/24/2020 | FillerAds Payment ending 2020-01-17 | #28901665 | $303.90 |
| 1/23/2020 | Withdrawal (Paxum) ending Jan 23, 2020 | #28900280 | -$4,102.25 |
| 1/23/2020 | PopUnder Traffic Ending 2020-01-16 | #28899690 | $330.25 |
| 1/23/2020 | FillerAds Payment ending 2020-01-16 | #28896146 | $258.93 |
| 1/22/2020 | PopUnder Traffic Ending 2020-01-15 | #28894053 | $137.84 |
| 1/22/2020 | FillerAds Payment ending 2020-01-15 | #28890480 | $280.70 |
| 1/21/2020 | PopUnder Traffic Ending 2020-01-14 | #28888258 | $122.20 |
| 1/21/2020 | Mobile CPA Traffic Ending 2019-12-22 | #28887121 | $3.30 |
| 1/21/2020 | FillerAds Payment ending 2020-01-14 | #28884590 | $256.75 |
| 1/20/2020 | PopUnder Traffic Ending 2020-01-13 | #28882482 | $112.99 |
| 1/20/2020 | FillerAds Payment ending 2020-01-13 | #28879275 | $270.65 |
| 1/20/2020 | Mobile CPA Traffic Ending 2019-12-21 | #28877881 | $0.66 |
| 1/19/2020 | PopUnder Traffic Ending 2020-01-12 | #28876841 | $111.60 |
| 1/19/2020 | FillerAds Payment ending 2020-01-12 | #28873227 | $305.34 |

| | | |
|---|---|---:|
| 1/19/2020 Advertising Renewal avgle.com #1561551 ending January 19 2020 | #28871891 | $1,482.71 |
| 1/18/2020 PopUnder Traffic Ending 2020-01-11 | #28871217 | $115.12 |
| 1/18/2020 Mobile CPA Traffic Ending 2019-12-19 | #28870129 | $3.30 |
| 1/18/2020 FillerAds Payment ending 2020-01-11 | #28867573 | $309.91 |
| 1/17/2020 Withdrawal (Paxum) ending Jan 17, 2020 | #28865868 | -$9,004.97 |
| 1/17/2020 PopUnder Traffic Ending 2020-01-10 | #28865287 | $118.34 |
| 1/17/2020 FillerAds Payment ending 2020-01-10 | #28861727 | $300.91 |
| 1/16/2020 PopUnder Traffic Ending 2020-01-09 | #28859667 | $151.61 |
| 1/16/2020 FillerAds Payment ending 2020-01-09 | #28856039 | $262.64 |
| 1/15/2020 PopUnder Traffic Ending 2020-01-08 | #28853945 | $166.34 |
| 1/15/2020 FillerAds Payment ending 2020-01-08 | #28850252 | $240.60 |
| 1/14/2020 PopUnder Traffic Ending 2020-01-07 | #28848129 | $205.86 |
| 1/14/2020 FillerAds Payment ending 2020-01-07 | #28844464 | $189.51 |
| 1/14/2020 Advertising Renewal avgle.com #1488458 ending January 14 2020 | #28843139 | $3,450.00 |
| 1/13/2020 PopUnder Traffic Ending 2020-01-06 | #28842342 | $130.25 |
| 1/13/2020 Mobile CPA Traffic Ending 2019-12-14 | #28841162 | $3.30 |
| 1/13/2020 FillerAds Payment ending 2020-01-06 | #28838659 | $204.11 |
| 1/12/2020 PopUnder Traffic Ending 2020-01-05 | #28836635 | $164.78 |
| 1/12/2020 FillerAds Payment ending 2020-01-05 | #28833001 | $214.38 |
| 1/12/2020 Advertising Renewal http://avgle.com #1411309 ending January 12 2020 | #28831601 | $1,446.47 |
| 1/12/2020 Advertising Renewal http://avgle.com #1501972 ending January 12 2020 | #28831595 | $1,200.00 |
| 1/11/2020 PopUnder Traffic Ending 2020-01-04 | #28830894 | $168.03 |
| 1/11/2020 FillerAds Payment ending 2020-01-04 | #28827334 | $218.51 |
| 1/10/2020 PopUnder Traffic Ending 2020-01-03 | #28825316 | $169.35 |
| 1/10/2020 Withdrawal (Paxum) ending Jan 10, 2020 | #28824152 | -$2,738.16 |
| 1/10/2020 PopUnder Traffic Ending 2020-01-02 | #28823424 | $158.49 |
| 1/10/2020 FillerAds Payment ending 2020-01-03 | #28819800 | $234.31 |
| 1/9/2020 FillerAds Payment ending 2020-01-02 | #28815808 | $228.00 |
| 1/8/2020 PopUnder Traffic Ending 2020-01-01 | #28813885 | $150.13 |
| 1/8/2020 FillerAds Payment ending 2020-01-01 | #28810327 | $264.32 |
| 1/7/2020 PopUnder Traffic Ending 2019-12-31 | #28808287 | $144.86 |
| 1/7/2020 FillerAds Payment ending 2019-12-31 | #28804777 | $243.24 |
| 1/6/2020 PopUnder Traffic Ending 2019-12-30 | #28802701 | $152.27 |
| 1/6/2020 Mobile CPA Traffic Ending 2019-12-07 | #28801609 | $3.88 |

| | | |
|---|---|---|
| 1/6/2020 FillerAds Payment ending 2019-12-30 | #28799121 | $250.85 |
| 1/5/2020 PopUnder Traffic Ending 2019-12-29 | #28797087 | $150.69 |
| 1/5/2020 Mobile CPA Traffic Ending 2019-12-06 | #28795971 | $1.38 |
| 1/5/2020 FillerAds Payment ending 2019-12-29 | #28793377 | $293.07 |
| 1/4/2020 PopUnder Traffic Ending 2019-12-28 | #28791414 | $153.29 |
| 1/4/2020 FillerAds Payment ending 2019-12-28 | #28787938 | $309.39 |
| 1/3/2020 Withdrawal (Paxum) ending Jan 3, 2020 | #28786121 | -$8,478.71 |
| 1/3/2020 PopUnder Traffic Ending 2019-12-27 | #28785532 | $164.46 |
| 1/3/2020 Mobile CPA Traffic Ending 2019-12-04 | #28784484 | $4.35 |
| 1/3/2020 FillerAds Payment ending 2019-12-27 | #28782006 | $377.28 |
| 1/2/2020 PopUnder Traffic Ending 2019-12-26 | #28779932 | $158.08 |
| 1/2/2020 FillerAds Payment ending 2019-12-26 | #28776358 | $294.45 |
| 1/2/2020 Advertising Renewal http://avgle.com #1561553 ending January 02 2020 | #28774989 | $1,361.64 |
| 1/1/2020 PopUnder Traffic Ending 2019-12-25 | #28774350 | $154.97 |
| 1/1/2020 FillerAds Payment ending 2019-12-25 | #28770823 | $304.74 |
| 12/31/2019 PopUnder Traffic Ending 2019-12-24 | #28768810 | $153.68 |
| 12/31/2019 Mobile CPA Traffic Ending 2019-12-01 | #28767770 | $3.30 |
| 12/31/2019 FillerAds Payment ending 2019-12-24 | #28765350 | $354.25 |
| 12/30/2019 PopUnder Traffic Ending 2019-12-23 | #28763365 | $152.99 |
| 12/30/2019 Mobile CPA Traffic Ending 2019-11-30 | #28762303 | $3.30 |
| 12/30/2019 FillerAds Payment ending 2019-12-23 | #28759905 | $343.49 |
| 12/29/2019 PopUnder Traffic Ending 2019-12-22 | #28758004 | $162.79 |
| 12/29/2019 FillerAds Payment ending 2019-12-22 | #28754548 | $373.76 |
| 12/28/2019 PopUnder Traffic Ending 2019-12-21 | #28752584 | $169.27 |
| 12/28/2019 FillerAds Payment ending 2019-12-21 | #28749098 | $363.64 |
| 12/27/2019 PopUnder Traffic Ending 2019-12-20 | #28747118 | $166.87 |
| 12/27/2019 FillerAds Payment ending 2019-12-20 | #28743616 | $370.16 |
| 12/26/2019 PopUnder Traffic Ending 2019-12-19 | #28741556 | $180.43 |
| 12/26/2019 FillerAds Payment ending 2019-12-19 | #28738009 | $335.09 |
| 12/25/2019 PopUnder Traffic Ending 2019-12-18 | #28736051 | $152.78 |
| 12/25/2019 FillerAds Payment ending 2019-12-18 | #28732590 | $355.80 |
| 12/24/2019 PopUnder Traffic Ending 2019-12-17 | #28730542 | $136.81 |
| 12/24/2019 Mobile CPA Traffic Ending 2019-11-24 | #28729476 | $4.50 |
| 12/24/2019 FillerAds Payment ending 2019-12-17 | #28727106 | $348.54 |

| | | |
|---|---|---|
| 12/23/2019 PopUnder Traffic Ending 2019-12-16 | #28725118 | $139.53 |
| 12/23/2019 FillerAds Payment ending 2019-12-16 | #28721646 | $346.74 |
| 12/22/2019 PopUnder Traffic Ending 2019-12-15 | #28719603 | $124.04 |
| 12/22/2019 FillerAds Payment ending 2019-12-15 | #28716140 | $397.15 |
| 12/21/2019 PopUnder Traffic Ending 2019-12-14 | #28713883 | $127.17 |
| 12/21/2019 FillerAds Payment ending 2019-12-14 | #28710508 | $392.68 |
| 12/20/2019 Withdrawal (Paxum) ending Dec 20, 2019 | #28708820 | -$9,156.05 |
| 12/20/2019 PopUnder Traffic Ending 2019-12-13 | #28708238 | $131.72 |
| 12/20/2019 FillerAds Payment ending 2019-12-13 | #28704883 | $355.75 |
| 12/20/2019 Advertising Renewal http://avgle.com #1561551 ending December 20 2019 | #28703561 | $1,482.71 |
| 12/19/2019 PopUnder Traffic Ending 2019-12-12 | #28702910 | $299.71 |
| 12/19/2019 FillerAds Payment ending 2019-12-12 | #28699560 | $326.28 |
| 12/18/2019 PopUnder Traffic Ending 2019-12-11 | #28697609 | $332.92 |
| 12/18/2019 FillerAds Payment ending 2019-12-11 | #28694232 | $323.77 |
| 12/17/2019 PopUnder Traffic Ending 2019-12-10 | #28692227 | $337.46 |
| 12/17/2019 FillerAds Payment ending 2019-12-10 | #28688799 | $275.68 |
| 12/16/2019 PopUnder Traffic Ending 2019-12-09 | #28686842 | $336.87 |
| 12/16/2019 FillerAds Payment ending 2019-12-09 | #28683338 | $259.08 |
| 12/15/2019 PopUnder Traffic Ending 2019-12-08 | #28681389 | $339.61 |
| 12/15/2019 FillerAds Payment ending 2019-12-08 | #28677953 | $271.10 |
| 12/15/2019 Advertising Renewal avgle.com #1488458 ending December 15 2019 | #28676638 | $3,450.00 |
| 12/14/2019 PopUnder Traffic Ending 2019-12-07 | #28675943 | $341.25 |
| 12/14/2019 FillerAds Payment ending 2019-12-07 | #28672456 | $292.13 |
| 12/13/2019 Withdrawal (Paxum) ending Dec 13, 2019 | #28670829 | -$8,004.04 |
| 12/13/2019 PopUnder Traffic Ending 2019-12-06 | #28670213 | $323.90 |
| 12/13/2019 FillerAds Payment ending 2019-12-06 | #28666826 | $298.72 |
| 12/13/2019 Advertising Renewal http://avgle.com #1501972 ending December 13 2019 | #28665454 | $1,200.00 |
| 12/13/2019 Advertising Renewal http://avgle.com #1411309 ending December 13 2019 | #28665447 | $1,446.47 |
| 12/12/2019 PopUnder Traffic Ending 2019-12-05 | #28664767 | $130.80 |
| 12/12/2019 FillerAds Payment ending 2019-12-05 | #28661550 | $271.54 |
| 12/11/2019 PopUnder Traffic Ending 2019-12-04 | #28659497 | $338.28 |
| 12/11/2019 Mobile CPA Traffic Ending 2019-11-11 | #28658406 | $1.36 |
| 12/11/2019 FillerAds Payment ending 2019-12-04 | #28656185 | $329.38 |
| 12/10/2019 PopUnder Traffic Ending 2019-12-03 | #28654087 | $357.94 |

| Date | Description | ID | Amount |
|------|-------------|-----|-------:|
| 12/10/2019 | FillerAds Payment ending 2019-12-03 | #28650710 | $341.42 |
| 12/9/2019 | PopUnder Traffic Ending 2019-12-02 | #28648702 | $473.30 |
| 12/9/2019 | FillerAds Payment ending 2019-12-02 | #28645292 | $332.25 |
| 12/8/2019 | PopUnder Traffic Ending 2019-12-01 | #28643270 | $359.09 |
| 12/8/2019 | FillerAds Payment ending 2019-12-01 | #28639801 | $371.41 |
| 12/7/2019 | PopUnder Traffic Ending 2019-11-30 | #28637800 | $361.51 |
| 12/7/2019 | Mobile CPA Traffic Ending 2019-11-07 | #28636684 | $3.30 |
| 12/7/2019 | FillerAds Payment ending 2019-11-30 | #28634071 | $381.26 |
| 12/6/2019 | PopUnder Traffic Ending 2019-11-29 | #28631962 | $365.19 |
| 12/6/2019 | FillerAds Payment ending 2019-11-29 | #28628319 | $316.92 |
| 12/5/2019 | Withdrawal (Paxum) ending Dec 5, 2019 | #28626588 | -$5,352.90 |
| 12/5/2019 | PopUnder Traffic Ending 2019-11-28 | #28625946 | $330.95 |
| 12/5/2019 | FillerAds Payment ending 2019-11-28 | #28622287 | $276.09 |
| 12/4/2019 | PopUnder Traffic Ending 2019-11-27 | #28620244 | $314.17 |
| 12/4/2019 | Mobile CPA Traffic Ending 2019-11-04 | #28619143 | $3.30 |
| 12/4/2019 | FillerAds Payment ending 2019-11-27 | #28616760 | $295.07 |
| 12/3/2019 | PopUnder Traffic Ending 2019-11-26 | #28614652 | $318.21 |
| 12/3/2019 | FillerAds Payment ending 2019-11-26 | #28610988 | $316.94 |
| 12/3/2019 | Advertising Renewal http://avgle.com #1561553 ending December 03 2019 | #28609541 | $1,361.64 |
| 12/2/2019 | PopUnder Traffic Ending 2019-11-25 | #28608745 | $298.31 |
| 12/2/2019 | FillerAds Payment ending 2019-11-25 | #28605116 | $341.08 |
| 12/1/2019 | PopUnder Traffic Ending 2019-11-24 | #28602986 | $322.17 |
| 12/1/2019 | FillerAds Payment ending 2019-11-24 | #28599393 | $390.70 |
| 11/30/2019 | PopUnder Traffic Ending 2019-11-23 | #28597397 | $333.34 |
| 11/30/2019 | Mobile CPA Traffic Ending 2019-10-31 | #28596192 | $4.90 |
| 11/30/2019 | FillerAds Payment ending 2019-11-23 | #28593754 | $446.03 |
| 11/29/2019 | Withdrawal (Paxum) ending Nov 29, 2019 | #28592062 | -$5,686.16 |
| 11/29/2019 | PopUnder Traffic Ending 2019-11-22 | #28591383 | $368.04 |
| 11/29/2019 | FillerAds Payment ending 2019-11-22 | #28587726 | $464.01 |
| 11/28/2019 | FillerAds Payment ending 2019-11-21 | #28582819 | $421.63 |
| 11/28/2019 | PopUnder Traffic Ending 2019-11-21 | #28581182 | $311.48 |
| 11/28/2019 | Mobile CPA Traffic Ending 2019-10-29 | #28579956 | $0.15 |
| 11/27/2019 | PopUnder Traffic Ending 2019-11-20 | #28578923 | $294.03 |
| 11/27/2019 | FillerAds Payment ending 2019-11-20 | #28575227 | $380.97 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 11/26/2019 | PopUnder Traffic Ending 2019-11-19 | #28573116 | $274.24 |
| 11/26/2019 | Mobile CPA Traffic Ending 2019-10-27 | #28571889 | $3.30 |
| 11/26/2019 | FillerAds Payment ending 2019-11-19 | #28569399 | $455.59 |
| 11/25/2019 | PopUnder Traffic Ending 2019-11-18 | #28567138 | $426.27 |
| 11/25/2019 | FillerAds Payment ending 2019-11-18 | #28563566 | $432.26 |
| 11/24/2019 | PopUnder Traffic Ending 2019-11-17 | #28561449 | $502.30 |
| 11/24/2019 | FillerAds Payment ending 2019-11-17 | #28558024 | $493.89 |
| 11/23/2019 | PopUnder Traffic Ending 2019-11-16 | #28555834 | $390.08 |
| 11/23/2019 | FillerAds Payment ending 2019-11-16 | #28552456 | $467.94 |
| 11/22/2019 | Withdrawal (Paxum) ending Nov 22, 2019 | #28550690 | -$7,300.92 |
| 11/22/2019 | PopUnder Traffic Ending 2019-11-15 | #28550073 | $410.88 |
| 11/22/2019 | Mobile CPA Traffic Ending 2019-10-23 | #28548767 | $0.80 |
| 11/22/2019 | FillerAds Payment ending 2019-11-15 | #28546398 | $447.91 |
| 11/21/2019 | PopUnder Traffic Ending 2019-11-14 | #28543970 | $432.79 |
| 11/21/2019 | FillerAds Payment ending 2019-11-14 | #28540346 | $416.76 |
| 11/20/2019 | PopUnder Traffic Ending 2019-11-13 | #28538169 | $458.29 |
| 11/20/2019 | FillerAds Payment ending 2019-11-13 | #28534708 | $467.88 |
| 11/20/2019 | Advertising Renewal http://avgle.com #1561551 ending November 20 2019 | #28533243 | $1,482.71 |
| 11/19/2019 | PopUnder Traffic Ending 2019-11-12 | #28532553 | $367.46 |
| 11/19/2019 | FillerAds Payment ending 2019-11-12 | #28528967 | $515.38 |
| 11/18/2019 | PopUnder Traffic Ending 2019-11-11 | #28526807 | $308.88 |
| 11/18/2019 | FillerAds Payment ending 2019-11-11 | #28523418 | $382.57 |
| 11/17/2019 | PopUnder Traffic Ending 2019-11-10 | #28521287 | $344.77 |
| 11/17/2019 | FillerAds Payment ending 2019-11-10 | #28518038 | $383.17 |
| 11/16/2019 | PopUnder Traffic Ending 2019-11-09 | #28515956 | $345.44 |
| 11/16/2019 | Mobile CPA Traffic Ending 2019-10-17 | #28515027 | $3.00 |
| 11/16/2019 | FillerAds Payment ending 2019-11-09 | #28512657 | $532.23 |
| 11/15/2019 | Withdrawal (Paxum) ending Nov 15, 2019 | #28510970 | -$12,082.65 |
| 11/15/2019 | PopUnder Traffic Ending 2019-11-08 | #28510231 | $377.48 |
| 11/15/2019 | Mobile CPA Traffic Ending 2019-10-16 | #28509215 | $0.26 |
| 11/15/2019 | Advertising Sales avgle.com #1488458 ending November 15 2019 | #28509186 | $3,750.00 |
| 11/15/2019 | FillerAds Payment ending 2019-11-08 | #28506924 | $492.09 |
| 11/14/2019 | PopUnder Traffic Ending 2019-11-07 | #28504853 | $349.89 |
| 11/14/2019 | FillerAds Payment ending 2019-11-07 | #28501454 | $405.55 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 11/13/2019 | PopUnder Traffic Ending 2019-11-06 | #28499299 | $356.81 |
| 11/13/2019 | FillerAds Payment ending 2019-11-06 | #28495885 | $356.98 |
| 11/13/2019 | Advertising Renewal http://avgle.com #1411309 ending November 13 2019 | #28494435 | $1,446.47 |
| 11/13/2019 | Advertising Renewal http://avgle.com #1501972 ending November 13 2019 | #28494434 | $1,200.00 |
| 11/12/2019 | PopUnder Traffic Ending 2019-11-05 | #28493679 | $412.31 |
| 11/12/2019 | Mobile CPA Traffic Ending 2019-10-13 | #28492520 | $0.66 |
| 11/12/2019 | FillerAds Payment ending 2019-11-05 | #28490219 | $439.54 |
| 11/11/2019 | PopUnder Traffic Ending 2019-11-04 | #28488055 | $384.63 |
| 11/11/2019 | Mobile CPA Traffic Ending 2019-10-12 | #28486971 | $3.30 |
| 11/11/2019 | FillerAds Payment ending 2019-11-04 | #28484626 | $379.19 |
| 11/10/2019 | PopUnder Traffic Ending 2019-11-03 | #28482486 | $423.95 |
| 11/10/2019 | FillerAds Payment ending 2019-11-03 | #28479014 | $445.40 |
| 11/9/2019 | PopUnder Traffic Ending 2019-11-02 | #28476887 | $414.70 |
| 11/9/2019 | FillerAds Payment ending 2019-11-02 | #28473465 | $443.44 |
| 11/8/2019 | Withdrawal (Paxum) ending Nov 8, 2019 | #28471657 | -$6,994.57 |
| 11/8/2019 | PopUnder Traffic Ending 2019-11-01 | #28471025 | $440.72 |
| 11/8/2019 | FillerAds Payment ending 2019-11-01 | #28467636 | $405.78 |
| 11/7/2019 | PopUnder Traffic Ending 2019-10-31 | #28465406 | $446.91 |
| 11/7/2019 | FillerAds Payment ending 2019-10-31 | #28462002 | $378.84 |
| 11/6/2019 | PopUnder Traffic Ending 2019-10-30 | #28459836 | $442.33 |
| 11/6/2019 | Mobile CPA Traffic Ending 2019-10-07 | #28458765 | $6.60 |
| 11/6/2019 | FillerAds Payment ending 2019-10-30 | #28456491 | $318.25 |
| 11/5/2019 | PopUnder Traffic Ending 2019-10-29 | #28454315 | $438.23 |
| 11/5/2019 | FillerAds Payment ending 2019-10-29 | #28450922 | $412.78 |
| 11/4/2019 | PopUnder Traffic Ending 2019-10-28 | #28448690 | $440.25 |
| 11/4/2019 | FillerAds Payment ending 2019-10-28 | #28445289 | $393.69 |
| 11/3/2019 | PopUnder Traffic Ending 2019-10-27 | #28443164 | $406.56 |
| 11/3/2019 | FillerAds Payment ending 2019-10-27 | #28439777 | $375.71 |
| 11/3/2019 | Advertising Renewal http://avgle.com #1561553 ending November 03 2019 | #28438311 | $1,361.64 |
| 11/2/2019 | PopUnder Traffic Ending 2019-10-26 | #28437612 | $321.41 |
| 11/2/2019 | Mobile CPA Traffic Ending 2019-10-03 | #28436549 | $0.55 |
| 11/2/2019 | FillerAds Payment ending 2019-10-26 | #28434101 | $404.31 |
| 11/1/2019 | Withdrawal (Paxum) ending Nov 1, 2019 | #28432175 | -$6,489.70 |
| 11/1/2019 | PopUnder Traffic Ending 2019-10-25 | #28431617 | $419.83 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 11/1/2019 | FillerAds Payment ending 2019-10-25 | #28428261 | $407.44 |
| 10/31/2019 | PopUnder Traffic Ending 2019-10-24 | #28426205 | $507.33 |
| 10/31/2019 | FillerAds Payment ending 2019-10-24 | #28422858 | $325.05 |
| 10/30/2019 | PopUnder Traffic Ending 2019-10-23 | #28420770 | $489.50 |
| 10/30/2019 | FillerAds Payment ending 2019-10-23 | #28417800 | $315.50 |
| 10/29/2019 | PopUnder Traffic Ending 2019-10-22 | #28415733 | $443.37 |
| 10/29/2019 | FillerAds Payment ending 2019-10-22 | #28412795 | $362.14 |
| 10/28/2019 | PopUnder Traffic Ending 2019-10-21 | #28410655 | $449.10 |
| 10/28/2019 | FillerAds Payment ending 2019-10-21 | #28407704 | $371.67 |
| 10/27/2019 | PopUnder Traffic Ending 2019-10-20 | #28405652 | $364.01 |
| 10/27/2019 | Mobile CPA Traffic Ending 2019-09-27 | #28405010 | $3.30 |
| 10/27/2019 | FillerAds Payment ending 2019-10-20 | #28402630 | $390.78 |
| 10/26/2019 | PopUnder Traffic Ending 2019-10-19 | #28400530 | $377.17 |
| 10/26/2019 | FillerAds Payment ending 2019-10-19 | #28397387 | $424.73 |
| 10/25/2019 | FillerAds Payment ending 2019-10-18 | #28392678 | $428.09 |
| 10/25/2019 | PopUnder Traffic Ending 2019-10-18 | #28390956 | $410.71 |
| 10/24/2019 | Withdrawal (Paxum) ending Oct 24, 2019 | #28389390 | -$22,361.09 |
| 10/24/2019 | Advertising Sales avgle.com #1421796 ending October 24 2019 | #28389340 | $5,877.98 |
| 10/24/2019 | PopUnder Traffic Ending 2019-10-17 | #28388744 | $391.88 |
| 10/24/2019 | FillerAds Payment ending 2019-10-17 | #28385602 | $345.23 |
| 10/23/2019 | PopUnder Traffic Ending 2019-10-16 | #28383332 | $418.79 |
| 10/23/2019 | Mobile CPA Traffic Ending 2019-09-23 | #28382405 | $0.78 |
| 10/23/2019 | FillerAds Payment ending 2019-10-16 | #28380229 | $348.28 |
| 10/22/2019 | PopUnder Traffic Ending 2019-10-15 | #28377969 | $380.82 |
| 10/22/2019 | Mobile CPA Traffic Ending 2019-09-22 | #28376896 | $3.30 |
| 10/22/2019 | FillerAds Payment ending 2019-10-15 | #28374681 | $338.96 |
| 10/21/2019 | PopUnder Traffic Ending 2019-10-14 | #28372431 | $358.17 |
| 10/21/2019 | FillerAds Payment ending 2019-10-14 | #28369078 | $311.29 |
| 10/21/2019 | Advertising Renewal http://avgle.com #1561551 ending October 21 2019 | #28367636 | $1,482.71 |
| 10/20/2019 | PopUnder Traffic Ending 2019-10-13 | #28366946 | $383.36 |
| 10/20/2019 | FillerAds Payment ending 2019-10-13 | #28363619 | $329.22 |
| 10/19/2019 | PopUnder Traffic Ending 2019-10-12 | #28361493 | $402.43 |
| 10/19/2019 | Advertising Sales avgle.com #1412934 ending October 19 2019 | #28360351 | $308.73 |
| 10/19/2019 | FillerAds Payment ending 2019-10-12 | #28358144 | $441.48 |

| | | |
|---|---|---|
| 10/18/2019 PopUnder Traffic Ending 2019-10-11 | #28355675 | $309.11 |
| 10/18/2019 FillerAds Payment ending 2019-10-11 | #28352321 | $374.41 |
| 10/17/2019 PopUnder Traffic Ending 2019-10-10 | #28350079 | $196.90 |
| 10/17/2019 Mobile CPA Traffic Ending 2019-09-17 | #28348995 | $0.29 |
| 10/17/2019 FillerAds Payment ending 2019-10-10 | #28346857 | $343.67 |
| 10/16/2019 PopUnder Traffic Ending 2019-10-09 | #28344649 | $202.87 |
| 10/16/2019 Mobile CPA Traffic Ending 2019-09-16 | #28343460 | $3.30 |
| 10/16/2019 FillerAds Payment ending 2019-10-09 | #28341351 | $293.35 |
| 10/16/2019 Advertising Renewal avgle.com #1488458 ending October 16 2019 | #28339934 | $3,750.00 |
| 10/15/2019 PopUnder Traffic Ending 2019-10-08 | #28339207 | $241.33 |
| 10/15/2019 FillerAds Payment ending 2019-10-08 | #28335931 | $262.87 |
| 10/14/2019 FillerAds Payment ending 2019-10-05 | #28333366 | $283.63 |
| 10/14/2019 PopUnder Traffic Ending 2019-10-07 | #28331692 | $214.87 |
| 10/14/2019 FillerAds Payment ending 2019-10-07 | #28328338 | $262.63 |
| 10/14/2019 Advertising Renewal http://avgle.com #1411309 ending October 14 2019 | #28326818 | $1,446.47 |
| 10/14/2019 Advertising Renewal http://avgle.com #1501972 ending October 14 2019 | #28326802 | $1,200.00 |
| 10/13/2019 PopUnder Traffic Ending 2019-10-06 | #28326151 | $320.67 |
| 10/13/2019 FillerAds Payment ending 2019-10-06 | #28322757 | $261.13 |
| 10/12/2019 PopUnder Traffic Ending 2019-10-05 | #28319431 | $270.20 |
| 10/11/2019 Withdrawal (Paxum) ending Oct 11, 2019 | #28316340 | -$3,129.93 |
| 10/11/2019 PopUnder Traffic Ending 2019-10-04 | #28315754 | $301.12 |
| 10/11/2019 FillerAds Payment ending 2019-10-04 | #28313239 | $275.29 |
| 10/10/2019 FillerAds Payment ending 2019-10-03 | #28308894 | $247.15 |
| 10/10/2019 PopUnder Traffic Ending 2019-10-03 | #28307198 | $137.44 |
| 10/10/2019 Mobile CPA Traffic Ending 2019-09-10 | #28306023 | $0.15 |
| 10/9/2019 PopUnder Traffic Ending 2019-10-02 | #28304865 | $134.53 |
| 10/9/2019 FillerAds Payment ending 2019-10-02 | #28301489 | $249.11 |
| 10/8/2019 PopUnder Traffic Ending 2019-10-01 | #28299247 | $130.22 |
| 10/8/2019 FillerAds Payment ending 2019-10-01 | #28295816 | $250.46 |
| 10/7/2019 PopUnder Traffic Ending 2019-09-30 | #28293567 | $143.51 |
| 10/7/2019 FillerAds Payment ending 2019-09-30 | #28290215 | $240.65 |
| 10/6/2019 PopUnder Traffic Ending 2019-09-29 | #28288075 | $189.46 |
| 10/6/2019 FillerAds Payment ending 2019-09-29 | #28284628 | $298.74 |
| 10/5/2019 PopUnder Traffic Ending 2019-09-28 | #28282467 | $210.64 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/5/2019 | FillerAds Payment ending 2019-09-28 | #28278990 | $321.47 |
| 10/4/2019 | Withdrawal (Paxum) ending Oct 4, 2019 | #28277161 | -$5,293.22 |
| 10/4/2019 | PopUnder Traffic Ending 2019-09-27 | #28276541 | $172.07 |
| 10/4/2019 | FillerAds Payment ending 2019-09-27 | #28273172 | $287.42 |
| 10/4/2019 | Advertising Renewal http://avgle.com #1561553 ending October 04 2019 | #28271651 | $1,361.64 |
| 10/3/2019 | PopUnder Traffic Ending 2019-09-26 | #28270921 | $169.24 |
| 10/3/2019 | FillerAds Payment ending 2019-09-26 | #28267672 | $292.27 |
| 10/2/2019 | PopUnder Traffic Ending 2019-09-25 | #28265332 | $141.94 |
| 10/2/2019 | Advertising Sales avgle.com #1561555 ending October 02 2019 | #28264086 | $351.67 |
| 10/2/2019 | FillerAds Payment ending 2019-09-25 | #28262055 | $265.49 |
| 10/1/2019 | PopUnder Traffic Ending 2019-09-24 | #28259904 | $119.98 |
| 10/1/2019 | FillerAds Payment ending 2019-09-24 | #28256683 | $285.97 |
| 9/30/2019 | PopUnder Traffic Ending 2019-09-23 | #28254458 | $137.12 |
| 9/30/2019 | Mobile CPA Traffic Ending 2019-08-31 | #28253330 | $2.88 |
| 9/30/2019 | FillerAds Payment ending 2019-09-23 | #28251128 | $307.85 |
| 9/29/2019 | PopUnder Traffic Ending 2019-09-22 | #28248941 | $242.41 |
| 9/29/2019 | FillerAds Payment ending 2019-09-22 | #28245625 | $360.15 |
| 9/28/2019 | PopUnder Traffic Ending 2019-09-21 | #28243383 | $222.74 |
| 9/28/2019 | FillerAds Payment ending 2019-09-21 | #28240057 | $361.23 |
| 9/27/2019 | PopUnder Traffic Ending 2019-09-20 | #28237882 | $211.16 |
| 9/27/2019 | Withdrawal (Paxum) ending Sep 27, 2019 | #28236518 | -$5,026.79 |
| 9/27/2019 | FillerAds Payment ending 2019-09-20 | #28234320 | $341.49 |
| 9/26/2019 | PopUnder Traffic Ending 2019-09-19 | #28232052 | $230.88 |
| 9/26/2019 | FillerAds Payment ending 2019-09-19 | #28228833 | $321.59 |
| 9/25/2019 | PopUnder Traffic Ending 2019-09-18 | #28226526 | $238.65 |
| 9/25/2019 | FillerAds Payment ending 2019-09-18 | #28223275 | $339.55 |
| 9/24/2019 | PopUnder Traffic Ending 2019-09-17 | #28221042 | $245.07 |
| 9/24/2019 | FillerAds Payment ending 2019-09-17 | #28217778 | $296.41 |
| 9/23/2019 | PopUnder Traffic Ending 2019-09-16 | #28215474 | $228.32 |
| 9/23/2019 | FillerAds Payment ending 2019-09-16 | #28212338 | $284.64 |
| 9/22/2019 | PopUnder Traffic Ending 2019-09-15 | #28210110 | $195.00 |
| 9/22/2019 | Mobile CPA Traffic Ending 2019-08-23 | #28209089 | $0.96 |
| 9/22/2019 | FillerAds Payment ending 2019-09-15 | #28206868 | $313.46 |
| 9/21/2019 | PopUnder Traffic Ending 2019-09-14 | #28204592 | $184.19 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 9/21/2019 | Advertising Renewal http://avgle.com #1561551 ending September 21 2019 | #28203584 | $1,482.71 |
| 9/21/2019 | FillerAds Payment ending 2019-09-14 | #28201436 | $323.85 |
| 9/20/2019 | Withdrawal (Paxum) ending Sep 20, 2019 | #28199601 | -$10,940.51 |
| 9/20/2019 | PopUnder Traffic Ending 2019-09-13 | #28198942 | $284.94 |
| 9/20/2019 | Mobile CPA Traffic Ending 2019-08-21 | #28197962 | $1.05 |
| 9/20/2019 | FillerAds Payment ending 2019-09-13 | #28195796 | $357.42 |
| 9/19/2019 | PopUnder Traffic Ending 2019-09-12 | #28193546 | $293.61 |
| 9/19/2019 | FillerAds Payment ending 2019-09-12 | #28190435 | $288.34 |
| 9/18/2019 | PopUnder Traffic Ending 2019-09-11 | #28188070 | $314.85 |
| 9/18/2019 | Advertising Sales avgle.com #1412934 ending September 18 2019 | #28187076 | $336.13 |
| 9/18/2019 | FillerAds Payment ending 2019-09-11 | #28184892 | $290.43 |
| 9/17/2019 | PopUnder Traffic Ending 2019-09-10 | #28182569 | $331.44 |
| 9/17/2019 | Mobile CPA Traffic Ending 2019-08-18 | #28181555 | $3.30 |
| 9/17/2019 | FillerAds Payment ending 2019-09-10 | #28179372 | $256.90 |
| 9/16/2019 | PopUnder Traffic Ending 2019-09-09 | #28177117 | $323.73 |
| 9/16/2019 | FillerAds Payment ending 2019-09-09 | #28173974 | $274.85 |
| 9/16/2019 | Advertising Renewal avgle.com #1488458 ending September 16 2019 | #28172474 | $3,750.00 |
| 9/15/2019 | PopUnder Traffic Ending 2019-09-08 | #28171770 | $313.83 |
| 9/15/2019 | FillerAds Payment ending 2019-09-08 | #28168750 | $277.17 |
| 9/14/2019 | PopUnder Traffic Ending 2019-09-07 | #28166566 | $325.36 |
| 9/14/2019 | FillerAds Payment ending 2019-09-07 | #28163549 | $270.70 |
| 9/14/2019 | Advertising Renewal http://avgle.com #1411309 ending September 14 2019 | #28162048 | $1,446.47 |
| 9/14/2019 | Advertising Renewal http://avgle.com #1501972 ending September 14 2019 | #28162047 | $1,200.00 |
| 9/13/2019 | Withdrawal (Paxum) ending Sep 13, 2019 | #28161640 | -$4,821.25 |
| 9/13/2019 | PopUnder Traffic Ending 2019-09-06 | #28161005 | $333.77 |
| 9/13/2019 | FillerAds Payment ending 2019-09-06 | #28157997 | $281.42 |
| 9/12/2019 | PopUnder Traffic Ending 2019-09-05 | #28155821 | $312.04 |
| 9/12/2019 | FillerAds Payment ending 2019-09-05 | #28152770 | $256.59 |
| 9/11/2019 | PopUnder Traffic Ending 2019-09-04 | #28150566 | $322.19 |
| 9/11/2019 | FillerAds Payment ending 2019-09-04 | #28148525 | $259.00 |
| 9/11/2019 | Mobile CPA Traffic Ending 2019-08-12 | #28146586 | $0.29 |
| 9/10/2019 | PopUnder Traffic Ending 2019-09-03 | #28145393 | $328.06 |
| 9/10/2019 | FillerAds Payment ending 2019-09-03 | #28142384 | $250.82 |
| 9/9/2019 | PopUnder Traffic Ending 2019-09-02 | #28140096 | $322.58 |

| | | |
|---|---|---|
| 9/9/2019 FillerAds Payment ending 2019-09-02 | #28137105 | $255.27 |
| 9/8/2019 PopUnder Traffic Ending 2019-09-01 | #28134922 | $313.11 |
| 9/8/2019 FillerAds Payment ending 2019-09-01 | #28131942 | $293.63 |
| 9/7/2019 PopUnder Traffic Ending 2019-08-31 | #28129822 | $322.67 |
| 9/7/2019 FillerAds Payment ending 2019-08-31 | #28126887 | $300.55 |
| 9/6/2019 PopUnder Traffic Ending 2019-08-30 | #28124570 | $334.35 |
| 9/6/2019 FillerAds Payment ending 2019-08-30 | #28121649 | $334.91 |
| 9/5/2019 Withdrawal (Paxum) ending Sep 5, 2019 | #28119932 | -$4,712.00 |
| 9/5/2019 PopUnder Traffic Ending 2019-08-29 | #28119190 | $334.68 |
| 9/5/2019 FillerAds Payment ending 2019-08-29 | #28116220 | $321.84 |
| 9/4/2019 PopUnder Traffic Ending 2019-08-28 | #28113966 | $356.88 |
| 9/4/2019 FillerAds Payment ending 2019-08-28 | #28111026 | $280.51 |
| 9/3/2019 Advertising Sales avgle.com #1561553 ending September 03 2019 | #28109246 | $1,517.71 |
| 9/3/2019 PopUnder Traffic Ending 2019-08-27 | #28108661 | $169.15 |
| 9/3/2019 FillerAds Payment ending 2019-08-27 | #28105649 | $266.79 |
| 9/2/2019 PopUnder Traffic Ending 2019-08-26 | #28103320 | $166.74 |
| 9/2/2019 FillerAds Payment ending 2019-08-26 | #28100240 | $284.88 |
| 9/1/2019 PopUnder Traffic Ending 2019-08-25 | #28098115 | $185.17 |
| 9/1/2019 FillerAds Payment ending 2019-08-25 | #28095011 | $308.90 |
| 8/31/2019 PopUnder Traffic Ending 2019-08-24 | #28092870 | $169.39 |
| 8/31/2019 FillerAds Payment ending 2019-08-24 | #28089883 | $349.37 |
| 8/30/2019 Withdrawal (Paxum) ending Aug 30, 2019 | #28087992 | -$4,271.03 |
| 8/30/2019 PopUnder Traffic Ending 2019-08-23 | #28087311 | $251.30 |
| 8/30/2019 FillerAds Payment ending 2019-08-23 | #28084361 | $320.65 |
| 8/29/2019 Advertising Sales avgle.com #1412933 ending August 29 2019 | #28082693 | $430.50 |
| 8/29/2019 PopUnder Traffic Ending 2019-08-22 | #28082121 | $264.83 |
| 8/29/2019 FillerAds Payment ending 2019-08-22 | #28078893 | $316.28 |
| 8/28/2019 PopUnder Traffic Ending 2019-08-21 | #28076429 | $265.29 |
| 8/28/2019 FillerAds Payment ending 2019-08-21 | #28073495 | $316.11 |
| 8/27/2019 PopUnder Traffic Ending 2019-08-20 | #28071297 | $269.47 |
| 8/27/2019 FillerAds Payment ending 2019-08-20 | #28068349 | $334.81 |
| 8/26/2019 PopUnder Traffic Ending 2019-08-19 | #28066034 | $175.04 |
| 8/26/2019 FillerAds Payment ending 2019-08-19 | #28063052 | $334.59 |
| 8/25/2019 PopUnder Traffic Ending 2019-08-18 | #28060748 | $163.08 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 8/25/2019 | FillerAds Payment ending 2019-08-18 | #28057739 | $287.97 |
| 8/24/2019 | PopUnder Traffic Ending 2019-08-17 | #28055568 | $177.58 |
| 8/24/2019 | Mobile CPA Traffic Ending 2019-07-25 | #28054713 | $0.26 |
| 8/24/2019 | FillerAds Payment ending 2019-08-17 | #28052577 | $363.29 |
| 8/23/2019 | Withdrawal (Paxum) ending Aug 23, 2019 | #28050781 | -$9,276.72 |
| 8/23/2019 | PopUnder Traffic Ending 2019-08-16 | #28050193 | $180.67 |
| 8/23/2019 | Mobile CPA Traffic Ending 2019-07-24 | #28049351 | $0.64 |
| 8/23/2019 | FillerAds Payment ending 2019-08-16 | #28047299 | $347.45 |
| 8/22/2019 | Advertising Sales avgle.com #1561551 ending August 22 2019 | #28045501 | $1,630.15 |
| 8/22/2019 | PopUnder Traffic Ending 2019-08-15 | #28044954 | $192.26 |
| 8/22/2019 | Mobile CPA Traffic Ending 2019-07-23 | #28044121 | $3.30 |
| 8/22/2019 | FillerAds Payment ending 2019-08-15 | #28042005 | $335.65 |
| 8/21/2019 | PopUnder Traffic Ending 2019-08-14 | #28039896 | $209.43 |
| 8/21/2019 | Mobile CPA Traffic Ending 2019-07-22 | #28039035 | $0.96 |
| 8/21/2019 | FillerAds Payment ending 2019-08-14 | #28036933 | $339.16 |
| 8/20/2019 | PopUnder Traffic Ending 2019-08-13 | #28034768 | $164.38 |
| 8/20/2019 | FillerAds Payment ending 2019-08-13 | #28031808 | $289.79 |
| 8/19/2019 | PopUnder Traffic Ending 2019-08-12 | #28029596 | $165.16 |
| 8/19/2019 | FillerAds Payment ending 2019-08-12 | #28026611 | $303.05 |
| 8/18/2019 | PopUnder Traffic Ending 2019-08-11 | #28024463 | $159.23 |
| 8/18/2019 | Advertising Sales avgle.com #1412934 ending August 18 2019 | #28023552 | $351.17 |
| 8/18/2019 | FillerAds Payment ending 2019-08-11 | #28021423 | $336.50 |
| 8/17/2019 | PopUnder Traffic Ending 2019-08-10 | #28019301 | $161.22 |
| 8/17/2019 | FillerAds Payment ending 2019-08-10 | #28016372 | $356.56 |
| 8/17/2019 | Advertising Renewal avgle.com #1488458 ending August 17 2019 | #28014971 | $3,750.00 |
| 8/16/2019 | Withdrawal (Paxum) ending Aug 16, 2019 | #28014680 | -$6,552.58 |
| 8/16/2019 | PopUnder Traffic Ending 2019-08-09 | #28014064 | $176.31 |
| 8/16/2019 | FillerAds Payment ending 2019-08-09 | #28011039 | $360.76 |
| 8/15/2019 | PopUnder Traffic Ending 2019-08-08 | #28008975 | $186.07 |
| 8/15/2019 | Advertising Renewal http://avgle.com #1411309 ending August 15 2019 | #28007997 | $1,446.47 |
| 8/15/2019 | FillerAds Payment ending 2019-08-08 | #28005983 | $382.83 |
| 8/15/2019 | Advertising Renewal http://avgle.com #1501972 ending August 15 2019 | #28004518 | $1,200.00 |
| 8/14/2019 | PopUnder Traffic Ending 2019-08-07 | #28003823 | $170.24 |
| 8/14/2019 | FillerAds Payment ending 2019-08-07 | #28000866 | $340.17 |

| | | |
|---|---|---|
| 8/13/2019 PopUnder Traffic Ending 2019-08-06 | #27998651 | $192.28 |
| 8/13/2019 FillerAds Payment ending 2019-08-06 | #27995738 | $339.55 |
| 8/12/2019 PopUnder Traffic Ending 2019-08-05 | #27993507 | $191.69 |
| 8/12/2019 FillerAds Payment ending 2019-08-05 | #27990524 | $348.08 |
| 8/11/2019 PopUnder Traffic Ending 2019-08-04 | #27988393 | $175.95 |
| 8/11/2019 FillerAds Payment ending 2019-08-04 | #27985405 | $346.78 |
| 8/10/2019 PopUnder Traffic Ending 2019-08-03 | #27983263 | $175.87 |
| 8/10/2019 Mobile CPA Traffic Ending 2019-07-11 | #27982407 | $3.20 |
| 8/10/2019 FillerAds Payment ending 2019-08-03 | #27980325 | $516.33 |
| 8/9/2019 Withdrawal (Paxum) ending Aug 9, 2019 | #27978576 | -$5,555.22 |
| 8/9/2019 PopUnder Traffic Ending 2019-08-02 | #27977953 | $180.84 |
| 8/9/2019 FillerAds Payment ending 2019-08-02 | #27975036 | $657.21 |
| 8/8/2019 PopUnder Traffic Ending 2019-08-01 | #27972731 | $170.23 |
| 8/8/2019 FillerAds Payment ending 2019-08-01 | #27969856 | $665.20 |
| 8/7/2019 PopUnder Traffic Ending 2019-07-31 | #27967669 | $124.10 |
| 8/7/2019 FillerAds Payment ending 2019-07-31 | #27964791 | $350.26 |
| 8/6/2019 PopUnder Traffic Ending 2019-07-30 | #27962525 | $125.91 |
| 8/6/2019 FillerAds Payment ending 2019-07-30 | #27959660 | $331.52 |
| 8/5/2019 PopUnder Traffic Ending 2019-07-29 | #27957514 | $118.77 |
| 8/5/2019 FillerAds Payment ending 2019-07-29 | #27954751 | $345.00 |
| 8/4/2019 PopUnder Traffic Ending 2019-07-28 | #27952540 | $122.77 |
| 8/4/2019 Mobile CPA Traffic Ending 2019-07-05 | #27951663 | $0.67 |
| 8/4/2019 FillerAds Payment ending 2019-07-28 | #27949681 | $351.87 |
| 8/4/2019 Advertising Renewal http://avgle.com #1561553 ending August 4 2019 | #27948217 | $1,517.71 |
| 8/3/2019 PopUnder Traffic Ending 2019-07-27 | #27947510 | $130.74 |
| 8/3/2019 FillerAds Payment ending 2019-07-27 | #27944660 | $362.42 |
| 8/2/2019 Withdrawal (Paxum) ending Aug 2, 2019 | #27942995 | -$3,857.37 |
| 8/2/2019 PopUnder Traffic Ending 2019-07-26 | #27942329 | $129.67 |
| 8/2/2019 FillerAds Payment ending 2019-07-26 | #27939390 | $356.82 |
| 8/1/2019 PopUnder Traffic Ending 2019-07-25 | #27937245 | $118.52 |
| 8/1/2019 FillerAds Payment ending 2019-07-25 | #27934349 | $372.49 |
| 7/31/2019 PopUnder Traffic Ending 2019-07-24 | #27932158 | $115.83 |
| 7/31/2019 FillerAds Payment ending 2019-07-24 | #27929281 | $368.64 |
| 7/30/2019 PopUnder Traffic Ending 2019-07-23 | #27927063 | $119.64 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 7/30/2019 | FillerAds Payment ending 2019-07-23 | #27924241 | $379.20 |
| 7/30/2019 | Advertising Renewal http://avgle.com #1412933 ending July 30 2019 | #27922790 | $430.50 |
| 7/29/2019 | PopUnder Traffic Ending 2019-07-22 | #27922007 | $115.53 |
| 7/29/2019 | FillerAds Payment ending 2019-07-22 | #27919194 | $336.55 |
| 7/28/2019 | PopUnder Traffic Ending 2019-07-21 | #27916964 | $113.31 |
| 7/28/2019 | FillerAds Payment ending 2019-07-21 | #27914070 | $380.78 |
| 7/27/2019 | PopUnder Traffic Ending 2019-07-20 | #27911854 | $122.77 |
| 7/27/2019 | FillerAds Payment ending 2019-07-20 | #27908980 | $397.14 |
| 7/26/2019 | Withdrawal (Paxum) ending Jul 26, 2019 | #27906912 | -$5,674.68 |
| 7/26/2019 | PopUnder Traffic Ending 2019-07-19 | #27906285 | $95.50 |
| 7/26/2019 | FillerAds Payment ending 2019-07-19 | #27903381 | $423.44 |
| 7/25/2019 | PopUnder Traffic Ending 2019-07-18 | #27901090 | $137.52 |
| 7/25/2019 | Mobile CPA Traffic Ending 2019-06-25 | #27900286 | $0.26 |
| 7/25/2019 | FillerAds Payment ending 2019-07-18 | #27898078 | $403.53 |
| 7/24/2019 | PopUnder Traffic Ending 2019-07-17 | #27895848 | $127.01 |
| 7/24/2019 | Mobile CPA Traffic Ending 2019-06-24 | #27895042 | $3.00 |
| 7/24/2019 | FillerAds Payment ending 2019-07-17 | #27892957 | $433.66 |
| 7/23/2019 | PopUnder Traffic Ending 2019-07-16 | #27890693 | $132.65 |
| 7/23/2019 | FillerAds Payment ending 2019-07-16 | #27887821 | $441.99 |
| 7/23/2019 | Advertising Renewal http://avgle.com #1561551 ending July 23 2019 | #27886345 | $1,630.15 |
| 7/22/2019 | PopUnder Traffic Ending 2019-07-15 | #27885582 | $135.13 |
| 7/22/2019 | FillerAds Payment ending 2019-07-15 | #27882789 | $400.37 |
| 7/21/2019 | PopUnder Traffic Ending 2019-07-14 | #27880599 | $116.83 |
| 7/21/2019 | FillerAds Payment ending 2019-07-14 | #27877745 | $439.70 |
| 7/20/2019 | PopUnder Traffic Ending 2019-07-13 | #27875393 | $124.04 |
| 7/20/2019 | FillerAds Payment ending 2019-07-13 | #27872532 | $629.91 |
| 7/19/2019 | Withdrawal (Paxum) ending Jul 19, 2019 | #27870534 | -$10,497.32 |
| 7/19/2019 | PopUnder Traffic Ending 2019-07-12 | #27869886 | $125.39 |
| 7/19/2019 | Advertising Sales avgle.com #1412934 ending July 19 2019 | #27869058 | $377.45 |
| 7/19/2019 | FillerAds Payment ending 2019-07-12 | #27866971 | $631.19 |
| 7/18/2019 | PopUnder Traffic Ending 2019-07-11 | #27864709 | $122.49 |
| 7/18/2019 | Mobile CPA Traffic Ending 2019-06-18 | #27863905 | $0.27 |
| 7/18/2019 | FillerAds Payment ending 2019-07-11 | #27861886 | $395.83 |
| 7/18/2019 | Advertising Renewal avgle.com #1488458 ending July 18 2019 | #27860458 | $3,750.00 |

| | | |
|---|---|---|
| 7/17/2019 PopUnder Traffic Ending 2019-07-10 | #27859711 | $124.16 |
| 7/17/2019 Mobile CPA Traffic Ending 2019-06-17 | #27858894 | $0.66 |
| 7/17/2019 FillerAds Payment ending 2019-07-10 | #27856821 | $397.11 |
| 7/16/2019 PopUnder Traffic Ending 2019-07-09 | #27854605 | $122.75 |
| 7/16/2019 Mobile CPA Traffic Ending 2019-06-16 | #27853791 | $1.36 |
| 7/16/2019 FillerAds Payment ending 2019-07-09 | #27851738 | $367.63 |
| 7/16/2019 Advertising Renewal avgle.com #1411309 ending July 16 2019 | #27850291 | $1,446.47 |
| 7/16/2019 Advertising Renewal http://avgle.com #1501972 ending July 16 2019 | #27850279 | $1,200.00 |
| 7/15/2019 PopUnder Traffic Ending 2019-07-08 | #27849495 | $118.19 |
| 7/15/2019 FillerAds Payment ending 2019-07-08 | #27846620 | $359.84 |
| 7/14/2019 PopUnder Traffic Ending 2019-07-07 | #27844388 | $122.28 |
| 7/14/2019 FillerAds Payment ending 2019-07-07 | #27841529 | $355.41 |
| 7/13/2019 PopUnder Traffic Ending 2019-07-06 | #27839327 | $124.85 |
| 7/13/2019 FillerAds Payment ending 2019-07-06 | #27836475 | $354.00 |
| 7/12/2019 Withdrawal (Paxum) ending Jul 12, 2019 | #27834667 | -$3,390.20 |
| 7/12/2019 PopUnder Traffic Ending 2019-07-05 | #27834061 | $124.43 |
| 7/12/2019 FillerAds Payment ending 2019-07-05 | #27831219 | $358.21 |
| 7/11/2019 PopUnder Traffic Ending 2019-07-04 | #27828841 | $123.90 |
| 7/11/2019 FillerAds Payment ending 2019-07-04 | #27826064 | $392.06 |
| 7/10/2019 PopUnder Traffic Ending 2019-07-03 | #27823793 | $135.07 |
| 7/10/2019 FillerAds Payment ending 2019-07-03 | #27820897 | $346.79 |
| 7/9/2019 PopUnder Traffic Ending 2019-07-02 | #27818617 | $123.88 |
| 7/9/2019 FillerAds Payment ending 2019-07-02 | #27815841 | $334.75 |
| 7/8/2019 PopUnder Traffic Ending 2019-07-01 | #27813557 | $114.38 |
| 7/8/2019 FillerAds Payment ending 2019-07-01 | #27810759 | $336.64 |
| 7/7/2019 PopUnder Traffic Ending 2019-06-30 | #27808509 | $118.00 |
| 7/7/2019 FillerAds Payment ending 2019-06-30 | #27805625 | $369.68 |
| 7/6/2019 PopUnder Traffic Ending 2019-06-29 | #27803334 | $128.13 |
| 7/6/2019 FillerAds Payment ending 2019-06-29 | #27800446 | $384.29 |
| 7/5/2019 Withdrawal (Paxum) ending Jul 5, 2019 | #27798691 | -$5,607.16 |
| 7/5/2019 PopUnder Traffic Ending 2019-06-28 | #27798009 | $122.68 |
| 7/5/2019 FillerAds Payment ending 2019-06-28 | #27795229 | $398.59 |
| 7/5/2019 Advertising Renewal http://avgle.com #1561553 ending July 5 2019 | #27793783 | $1,517.71 |
| 7/4/2019 PopUnder Traffic Ending 2019-06-27 | #27793018 | $120.96 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 7/4/2019 | FillerAds Payment ending 2019-06-27 | #27790240 | $362.27 |
| 7/3/2019 | PopUnder Traffic Ending 2019-06-26 | #27787979 | $122.29 |
| 7/3/2019 | FillerAds Payment ending 2019-06-26 | #27785198 | $350.63 |
| 7/2/2019 | PopUnder Traffic Ending 2019-06-25 | #27782917 | $126.10 |
| 7/2/2019 | Mobile CPA Traffic Ending 2019-06-02 | #27782163 | $1.36 |
| 7/2/2019 | FillerAds Payment ending 2019-06-25 | #27780135 | $385.59 |
| 7/1/2019 | PopUnder Traffic Ending 2019-06-24 | #27777919 | $121.43 |
| 7/1/2019 | FillerAds Payment ending 2019-06-24 | #27775156 | $414.02 |
| 6/30/2019 | PopUnder Traffic Ending 2019-06-23 | #27773077 | $119.56 |
| 6/30/2019 | PopUnder Traffic Ending 2019-06-22 | #27771845 | $117.51 |
| 6/30/2019 | FillerAds Payment ending 2019-06-23 | #27768922 | $474.16 |
| 6/30/2019 | Advertising Renewal avgle.com #1412933 ending June 30 2019 | #27767528 | $430.50 |
| 6/29/2019 | FillerAds Payment ending 2019-06-22 | #27764600 | $421.82 |
| 6/28/2019 | Withdrawal (Paxum) ending Jun 28, 2019 | #27762660 | -$8,763.86 |
| 6/28/2019 | PopUnder Traffic Ending 2019-06-21 | #27762040 | $124.57 |
| 6/28/2019 | FillerAds Payment ending 2019-06-21 | #27759064 | $388.30 |
| 6/27/2019 | PopUnder Traffic Ending 2019-06-20 | #27756720 | $135.09 |
| 6/27/2019 | Mobile CPA Traffic Ending 2019-05-28 | #27755681 | $3.18 |
| 6/27/2019 | FillerAds Payment ending 2019-06-20 | #27753410 | $357.02 |
| 6/26/2019 | PopUnder Traffic Ending 2019-06-19 | #27751123 | $122.88 |
| 6/26/2019 | Mobile CPA Traffic Ending 2019-05-27 | #27750053 | $0.66 |
| 6/26/2019 | FillerAds Payment ending 2019-06-19 | #27747754 | $411.59 |
| 6/25/2019 | PopUnder Traffic Ending 2019-06-18 | #27745381 | $122.47 |
| 6/25/2019 | FillerAds Payment ending 2019-06-18 | #27741920 | $425.40 |
| 6/24/2019 | FillerAds Payment ending 2019-06-17 | #27737982 | $434.67 |
| 6/24/2019 | PopUnder Traffic Ending 2019-06-17 | #27736205 | $118.29 |
| 6/24/2019 | Mobile CPA Traffic Ending 2019-05-25 | #27734994 | $0.67 |
| 6/23/2019 | Advertising Sales avgle.com #1562847 ending June 23 2019 | #27734471 | $1,996.71 |
| 6/23/2019 | PopUnder Traffic Ending 2019-06-16 | #27733881 | $116.24 |
| 6/23/2019 | FillerAds Payment ending 2019-06-16 | #27730282 | $446.58 |
| 6/23/2019 | Advertising Renewal http://avgle.com #1561551 ending June 23 2019 | #27728773 | $1,630.15 |
| 6/22/2019 | Advertising Payment (including Refund) avgle.com #1421796 | #27728258 | $750.21 |
| 6/22/2019 | PopUnder Traffic Ending 2019-06-15 | #27728005 | $116.52 |
| 6/22/2019 | FillerAds Payment ending 2019-06-15 | #27724501 | $459.40 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 6/21/2019 | PopUnder Traffic Ending 2019-06-14 | #27722230 | $121.73 |
| 6/21/2019 | Mobile CPA Traffic Ending 2019-05-22 | #27721000 | $0.10 |
| 6/21/2019 | FillerAds Payment ending 2019-06-14 | #27718636 | $481.45 |
| 6/20/2019 | Withdrawal (Paxum) ending Jun 20, 2019 | #27716785 | -$10,332.37 |
| 6/20/2019 | PopUnder Traffic Ending 2019-06-13 | #27716001 | $107.71 |
| 6/20/2019 | FillerAds Payment ending 2019-06-13 | #27712403 | $431.85 |
| 6/19/2019 | PopUnder Traffic Ending 2019-06-12 | #27710076 | $115.47 |
| 6/19/2019 | FillerAds Payment ending 2019-06-12 | #27706516 | $426.80 |
| 6/19/2019 | Advertising Renewal http://avgle.com #1412934 ending June 19 2019 | #27704995 | $377.45 |
| 6/18/2019 | PopUnder Traffic Ending 2019-06-11 | #27704191 | $190.71 |
| 6/18/2019 | FillerAds Payment ending 2019-06-11 | #27700600 | $395.47 |
| 6/18/2019 | Advertising Renewal avgle.com #1488458 ending June 18 2019 | #27699090 | $3,750.00 |
| 6/17/2019 | PopUnder Traffic Ending 2019-06-10 | #27698262 | $191.29 |
| 6/17/2019 | FillerAds Payment ending 2019-06-10 | #27694688 | $402.65 |
| 6/16/2019 | PopUnder Traffic Ending 2019-06-09 | #27692437 | $199.13 |
| 6/16/2019 | FillerAds Payment ending 2019-06-09 | #27688901 | $420.73 |
| 6/16/2019 | Advertising Renewal avgle.com #1411309 ending June 16 2019 | #27687442 | $1,446.47 |
| 6/16/2019 | Advertising Renewal avgle.com #1501972 ending June 16 2019 | #27687379 | $1,200.00 |
| 6/15/2019 | PopUnder Traffic Ending 2019-06-08 | #27686568 | $192.97 |
| 6/15/2019 | FillerAds Payment ending 2019-06-08 | #27683016 | $483.66 |
| 6/14/2019 | Withdrawal (Paxum) ending Jun 14, 2019 | #27681129 | -$5,842.36 |
| 6/14/2019 | PopUnder Traffic Ending 2019-06-07 | #27680526 | $196.09 |
| 6/14/2019 | FillerAds Payment ending 2019-06-07 | #27676865 | $487.33 |
| 6/13/2019 | FillerAds Payment ending 2019-06-06 | #27672932 | $514.45 |
| 6/13/2019 | PopUnder Traffic Ending 2019-06-06 | #27671103 | $187.21 |
| 6/12/2019 | PopUnder Traffic Ending 2019-06-05 | #27668808 | $187.35 |
| 6/12/2019 | FillerAds Payment ending 2019-06-05 | #27665241 | $484.50 |
| 6/11/2019 | Advertising Payment (including Refund) avgle.com #1562408 | #27663434 | $441.97 |
| 6/11/2019 | PopUnder Traffic Ending 2019-06-04 | #27662861 | $203.73 |
| 6/11/2019 | Mobile CPA Traffic Ending 2019-05-12 | #27661847 | $1.60 |
| 6/11/2019 | FillerAds Payment ending 2019-06-04 | #27659574 | $438.39 |
| 6/10/2019 | PopUnder Traffic Ending 2019-06-03 | #27657220 | $191.57 |
| 6/10/2019 | FillerAds Payment ending 2019-06-03 | #27653827 | $428.82 |
| 6/9/2019 | PopUnder Traffic Ending 2019-06-02 | #27651574 | $193.57 |

| | | |
|---|---|---:|
| 6/9/2019 FillerAds Payment ending 2019-06-02 | #27648176 | $481.47 |
| 6/8/2019 PopUnder Traffic Ending 2019-06-01 | #27645943 | $197.08 |
| 6/8/2019 Mobile CPA Traffic Ending 2019-05-09 | #27644906 | $1.20 |
| 6/8/2019 FillerAds Payment ending 2019-06-01 | #27642562 | $498.69 |
| 6/7/2019 PopUnder Traffic Ending 2019-05-31 | #27640252 | $212.35 |
| 6/7/2019 FillerAds Payment ending 2019-05-31 | #27636760 | $495.00 |
| 6/6/2019 Withdrawal (Paxum) ending Jun 6, 2019 | #27634847 | -$4,983.74 |
| 6/6/2019 PopUnder Traffic Ending 2019-05-30 | #27634162 | $209.25 |
| 6/6/2019 Mobile CPA Traffic Ending 2019-05-07 | #27633135 | $3.00 |
| 6/6/2019 FillerAds Payment ending 2019-05-30 | #27630677 | $430.73 |
| 6/5/2019 PopUnder Traffic Ending 2019-05-29 | #27628300 | $208.17 |
| 6/5/2019 FillerAds Payment ending 2019-05-29 | #27624736 | $436.80 |
| 6/4/2019 PopUnder Traffic Ending 2019-05-28 | #27622288 | $213.05 |
| 6/4/2019 FillerAds Payment ending 2019-05-28 | #27618872 | $424.28 |
| 6/3/2019 PopUnder Traffic Ending 2019-05-27 | #27616444 | $213.68 |
| 6/3/2019 FillerAds Payment ending 2019-05-27 | #27612798 | $423.67 |
| 6/2/2019 PopUnder Traffic Ending 2019-05-26 | #27610521 | $211.49 |
| 6/2/2019 FillerAds Payment ending 2019-05-26 | #27607258 | $440.21 |
| 6/1/2019 PopUnder Traffic Ending 2019-05-25 | #27605076 | $210.09 |
| 6/1/2019 FillerAds Payment ending 2019-05-25 | #27601721 | $463.69 |
| 5/31/2019 PopUnder Traffic Ending 2019-05-24 | #27599407 | $185.97 |
| 5/31/2019 FillerAds Payment ending 2019-05-24 | #27596063 | $479.19 |
| 5/31/2019 Advertising Renewal http://avgle.com #1412933 ending May 31 2019 | #27594532 | $430.50 |
| 5/30/2019 Withdrawal (Paxum) ending May 30, 2019 | #27594230 | -$5,790.13 |
| 5/30/2019 Advertising Sales avgle.com #1535025 ending May 30 2019 | #27594164 | $1,825.84 |
| 5/30/2019 PopUnder Traffic Ending 2019-05-23 | #27593557 | $122.91 |
| 5/30/2019 FillerAds Payment ending 2019-05-23 | #27590047 | $452.00 |
| 5/29/2019 PopUnder Traffic Ending 2019-05-22 | #27587804 | $127.30 |
| 5/29/2019 FillerAds Payment ending 2019-05-22 | #27584215 | $496.91 |
| 5/28/2019 PopUnder Traffic Ending 2019-05-21 | #27581854 | $129.37 |
| 5/28/2019 FillerAds Payment ending 2019-05-21 | #27578245 | $565.30 |
| 5/27/2019 PopUnder Traffic Ending 2019-05-20 | #27575827 | $129.40 |
| 5/27/2019 FillerAds Payment ending 2019-05-20 | #27572366 | $531.37 |
| 5/26/2019 PopUnder Traffic Ending 2019-05-19 | #27569991 | $128.82 |

| | | |
|---|---|---|
| 5/26/2019 FillerAds Payment ending 2019-05-19 | #27566452 | $600.86 |
| 5/25/2019 PopUnder Traffic Ending 2019-05-18 | #27564213 | $124.43 |
| 5/25/2019 FillerAds Payment ending 2019-05-18 | #27560782 | $555.62 |
| 5/24/2019 Withdrawal (Paxum) ending May 24, 2019 | #27558864 | -$16,108.30 |
| 5/24/2019 PopUnder Traffic Ending 2019-05-17 | #27558213 | $121.81 |
| 5/24/2019 Advertising Renewal http://avgle.com #1562847 ending May 24 2019 | #27557378 | $1,996.71 |
| 5/24/2019 FillerAds Payment ending 2019-05-17 | #27555114 | $526.39 |
| 5/24/2019 Advertising Renewal http://avgle.com #1561551 ending May 24 2019 | #27553596 | $1,630.15 |
| 5/23/2019 PopUnder Traffic Ending 2019-05-16 | #27552843 | $138.18 |
| 5/23/2019 FillerAds Payment ending 2019-05-16 | #27549341 | $496.23 |
| 5/22/2019 PopUnder Traffic Ending 2019-05-15 | #27546941 | $138.91 |
| 5/22/2019 FillerAds Payment ending 2019-05-15 | #27543560 | $560.46 |
| 5/21/2019 PopUnder Traffic Ending 2019-05-14 | #27541111 | $139.28 |
| 5/21/2019 FillerAds Payment ending 2019-05-14 | #27537587 | $581.76 |
| 5/20/2019 PopUnder Traffic Ending 2019-05-13 | #27535222 | $131.19 |
| 5/20/2019 Mobile CPA Traffic Ending 2019-04-20 | #27534231 | $1.60 |
| 5/20/2019 FillerAds Payment ending 2019-05-13 | #27531884 | $525.80 |
| 5/20/2019 Advertising Renewal http://avgle.com #1412934 ending May 20 2019 | #27530363 | $377.45 |
| 5/19/2019 PopUnder Traffic Ending 2019-05-12 | #27529527 | $137.39 |
| 5/19/2019 Advertising Sales avgle.com #1488458 ending May 19 2019 | #27528513 | $3,750.00 |
| 5/19/2019 FillerAds Payment ending 2019-05-12 | #27526290 | $595.55 |
| 5/18/2019 PopUnder Traffic Ending 2019-05-11 | #27523998 | $148.66 |
| 5/18/2019 FillerAds Payment ending 2019-05-11 | #27520648 | $628.90 |
| 5/17/2019 PopUnder Traffic Ending 2019-05-10 | #27518329 | $157.83 |
| 5/17/2019 FillerAds Payment ending 2019-05-10 | #27514735 | $677.58 |
| 5/17/2019 Advertising Renewal avgle.com #1501972 ending May 17 2019 | #27513265 | $1,200.00 |
| 5/17/2019 Advertising Renewal avgle.com #1411309 ending May 17 2019 | #27513264 | $1,446.47 |
| 5/16/2019 Withdrawal (Paxum) ending May 16, 2019 | #27512906 | -$5,353.45 |
| 5/16/2019 PopUnder Traffic Ending 2019-05-09 | #27512129 | $160.88 |
| 5/16/2019 FillerAds Payment ending 2019-05-09 | #27508605 | $512.38 |
| 5/15/2019 PopUnder Traffic Ending 2019-05-08 | #27506406 | $174.91 |
| 5/15/2019 FillerAds Payment ending 2019-05-08 | #27502979 | $634.65 |
| 5/14/2019 PopUnder Traffic Ending 2019-05-07 | #27500796 | $165.26 |
| 5/14/2019 FillerAds Payment ending 2019-05-07 | #27497104 | $563.75 |

| | | |
|---|---|---|
| 5/13/2019 PopUnder Traffic Ending 2019-05-06 | #27494711 | $167.33 |
| 5/13/2019 FillerAds Payment ending 2019-05-06 | #27490976 | $573.91 |
| 5/12/2019 PopUnder Traffic Ending 2019-05-05 | #27488708 | $177.68 |
| 5/12/2019 FillerAds Payment ending 2019-05-05 | #27484931 | $618.80 |
| 5/11/2019 PopUnder Traffic Ending 2019-05-04 | #27482657 | $173.83 |
| 5/11/2019 Mobile CPA Traffic Ending 2019-04-11 | #27481339 | $0.96 |
| 5/11/2019 FillerAds Payment ending 2019-05-04 | #27478995 | $588.46 |
| 5/10/2019 PopUnder Traffic Ending 2019-05-03 | #27476670 | $147.27 |
| 5/10/2019 FillerAds Payment ending 2019-05-03 | #27472877 | $545.18 |
| 5/9/2019 PopUnder Traffic Ending 2019-05-02 | #27470625 | $148.22 |
| 5/9/2019 Withdrawal (Paxum) ending May 9, 2019 | #27469042 | -$4,196.36 |
| 5/9/2019 FillerAds Payment ending 2019-05-02 | #27466575 | $598.71 |
| 5/8/2019 PopUnder Traffic Ending 2019-05-01 | #27464109 | $144.26 |
| 5/8/2019 FillerAds Payment ending 2019-05-01 | #27460307 | $538.92 |
| 5/7/2019 PopUnder Traffic Ending 2019-04-30 | #27457822 | $142.04 |
| 5/7/2019 FillerAds Payment ending 2019-04-30 | #27454078 | $542.76 |
| 5/6/2019 PopUnder Traffic Ending 2019-04-29 | #27451594 | $123.80 |
| 5/6/2019 FillerAds Payment ending 2019-04-29 | #27447863 | $569.85 |
| 5/5/2019 PopUnder Traffic Ending 2019-04-28 | #27445318 | $127.80 |
| 5/5/2019 FillerAds Payment ending 2019-04-28 | #27441536 | $560.18 |
| 5/4/2019 PopUnder Traffic Ending 2019-04-27 | #27439163 | $131.31 |
| 5/4/2019 PopUnder Traffic Ending 2019-04-26 | #27437228 | $123.86 |
| 5/4/2019 FillerAds Payment ending 2019-04-27 | #27433517 | $592.87 |
| 5/3/2019 Withdrawal (Paxum) ending May 3, 2019 | #27431504 | -$4,855.15 |
| 5/3/2019 FillerAds Payment ending 2019-04-26 | #27428775 | $585.87 |
| 5/2/2019 PopUnder Traffic Ending 2019-04-25 | #27426388 | $123.54 |
| 5/2/2019 FillerAds Payment ending 2019-04-25 | #27422534 | $587.43 |
| 5/1/2019 PopUnder Traffic Ending 2019-04-24 | #27420073 | $126.39 |
| 5/1/2019 FillerAds Payment ending 2019-04-24 | #27416132 | $586.23 |
| 5/1/2019 Advertising Renewal http://avgle.com #1412933 ending May 1 2019 | #27414509 | $430.50 |
| 4/30/2019 PopUnder Traffic Ending 2019-04-23 | #27413678 | $125.05 |
| 4/30/2019 FillerAds Payment ending 2019-04-23 | #27409675 | $498.99 |
| 4/29/2019 PopUnder Traffic Ending 2019-04-22 | #27407170 | $139.93 |
| 4/29/2019 FillerAds Payment ending 2019-04-22 | #27403311 | $472.95 |

| Date | Description | ID | Amount |
|------|-------------|-----|--------|
| 4/28/2019 | PopUnder Traffic Ending 2019-04-21 | #27400830 | $118.21 |
| 4/28/2019 | FillerAds Payment ending 2019-04-21 | #27397064 | $462.00 |
| 4/27/2019 | PopUnder Traffic Ending 2019-04-20 | #27394568 | $112.54 |
| 4/27/2019 | Mobile CPA Traffic Ending 2019-03-28 | #27393227 | $1.36 |
| 4/27/2019 | FillerAds Payment ending 2019-04-20 | #27390828 | $484.17 |
| 4/26/2019 | Withdrawal (Paxum) ending Apr 26, 2019 | #27388881 | -$8,793.89 |
| 4/26/2019 | PopUnder Traffic Ending 2019-04-19 | #27388235 | $133.28 |
| 4/26/2019 | Mobile CPA Traffic Ending 2019-03-27 | #27386799 | $1.60 |
| 4/26/2019 | FillerAds Payment ending 2019-04-19 | #27384449 | $476.88 |
| 4/25/2019 | FillerAds Payment ending 2019-04-18 | #27379897 | $529.93 |
| 4/25/2019 | PopUnder Traffic Ending 2019-04-18 | #27378574 | $133.44 |
| 4/24/2019 | Advertising Renewal avgle.com #1562847 ending April 24 2019 | #27376483 | $1,996.71 |
| 4/24/2019 | Advertising Sales avgle.com #1561551 ending April 24 2019 | #27376460 | $1,479.78 |
| 4/24/2019 | PopUnder Traffic Ending 2019-04-17 | #27375862 | $132.72 |
| 4/24/2019 | Advertising Sales avgle.com #1561553 ending April 24 2019 | #27375638 | $598.43 |
| 4/24/2019 | FillerAds Payment ending 2019-04-17 | #27372146 | $495.30 |
| 4/23/2019 | PopUnder Traffic Ending 2019-04-16 | #27369590 | $137.21 |
| 4/23/2019 | Mobile CPA Traffic Ending 2019-03-24 | #27368099 | $1.36 |
| 4/23/2019 | FillerAds Payment ending 2019-04-16 | #27365721 | $465.07 |
| 4/22/2019 | PopUnder Traffic Ending 2019-04-15 | #27363242 | $126.74 |
| 4/22/2019 | FillerAds Payment ending 2019-04-15 | #27359368 | $445.78 |
| 4/21/2019 | PopUnder Traffic Ending 2019-04-14 | #27356859 | $143.43 |
| 4/21/2019 | FillerAds Payment ending 2019-04-14 | #27353006 | $527.28 |
| 4/20/2019 | PopUnder Traffic Ending 2019-04-13 | #27350488 | $132.92 |
| 4/20/2019 | Mobile CPA Traffic Ending 2019-03-21 | #27348924 | $0.72 |
| 4/20/2019 | FillerAds Payment ending 2019-04-13 | #27346501 | $457.88 |
| 4/20/2019 | Advertising Renewal http://avgle.com #1412934 ending April 20 2019 | #27344842 | $377.45 |
| 4/19/2019 | Withdrawal (Paxum) ending Apr 19, 2019 | #27344504 | -$12,885.49 |
| 4/19/2019 | PopUnder Traffic Ending 2019-04-12 | #27343772 | $137.36 |
| 4/19/2019 | FillerAds Payment ending 2019-04-12 | #27339802 | $384.07 |
| 4/19/2019 | Advertising Renewal avgle.com #1488458 ending April 19 2019 | #27338165 | $3,750.00 |
| 4/18/2019 | PopUnder Traffic Ending 2019-04-11 | #27337287 | $135.87 |
| 4/18/2019 | FillerAds Payment ending 2019-04-11 | #27333296 | $607.76 |
| 4/17/2019 | PopUnder Traffic Ending 2019-04-10 | #27330738 | $139.61 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 4/17/2019 | Mobile CPA Traffic Ending 2019-03-18 | #27329150 | $1.36 |
| 4/17/2019 | FillerAds Payment ending 2019-04-10 | #27326570 | $821.11 |
| 4/17/2019 | Advertising Renewal avgle.com #1411309 ending April 17 2019 | #27325261 | $1,446.47 |
| 4/17/2019 | Advertising Renewal avgle.com #1501972 ending April 17 2019 | #27325187 | $1,200.00 |
| 4/16/2019 | Advertising Sales avgle.com #1421564 ending April 16 2019 | #27324686 | $1,588.98 |
| 4/16/2019 | PopUnder Traffic Ending 2019-04-09 | #27324032 | $143.82 |
| 4/16/2019 | FillerAds Payment ending 2019-04-09 | #27319846 | $829.70 |
| 4/15/2019 | PopUnder Traffic Ending 2019-04-08 | #27317227 | $134.08 |
| 4/15/2019 | FillerAds Payment ending 2019-04-08 | #27313493 | $479.75 |
| 4/14/2019 | PopUnder Traffic Ending 2019-04-07 | #27311059 | $140.41 |
| 4/14/2019 | FillerAds Payment ending 2019-04-07 | #27307218 | $414.48 |
| 4/13/2019 | PopUnder Traffic Ending 2019-04-06 | #27304767 | $149.98 |
| 4/13/2019 | FillerAds Payment ending 2019-04-06 | #27300836 | $380.69 |
| 4/12/2019 | Withdrawal (Paxum) ending Apr 12, 2019 | #27298781 | -$4,163.17 |
| 4/12/2019 | PopUnder Traffic Ending 2019-04-05 | #27298132 | $142.68 |
| 4/12/2019 | FillerAds Payment ending 2019-04-05 | #27294304 | $448.72 |
| 4/11/2019 | PopUnder Traffic Ending 2019-04-04 | #27291716 | $144.11 |
| 4/11/2019 | FillerAds Payment ending 2019-04-04 | #27288045 | $504.30 |
| 4/10/2019 | PopUnder Traffic Ending 2019-04-03 | #27285437 | $147.47 |
| 4/10/2019 | FillerAds Payment ending 2019-04-03 | #27281728 | $498.79 |
| 4/9/2019 | PopUnder Traffic Ending 2019-04-02 | #27279253 | $126.24 |
| 4/9/2019 | FillerAds Payment ending 2019-04-02 | #27275586 | $473.56 |
| 4/8/2019 | PopUnder Traffic Ending 2019-04-01 | #27273056 | $109.35 |
| 4/8/2019 | FillerAds Payment ending 2019-04-01 | #27269426 | $452.98 |
| 4/7/2019 | PopUnder Traffic Ending 2019-03-31 | #27266903 | $108.14 |
| 4/7/2019 | FillerAds Payment ending 2019-03-31 | #27263277 | $447.33 |
| 4/6/2019 | PopUnder Traffic Ending 2019-03-30 | #27260653 | $111.41 |
| 4/6/2019 | FillerAds Payment ending 2019-03-30 | #27256835 | $448.09 |
| 4/5/2019 | Withdrawal (Paxum) ending Apr 5, 2019 | #27254487 | -$5,412.91 |
| 4/5/2019 | PopUnder Traffic Ending 2019-03-29 | #27253825 | $112.90 |
| 4/5/2019 | FillerAds Payment ending 2019-03-29 | #27249837 | $453.78 |
| 4/4/2019 | PopUnder Traffic Ending 2019-03-28 | #27247411 | $116.31 |
| 4/4/2019 | FillerAds Payment ending 2019-03-28 | #27243504 | $406.48 |
| 4/3/2019 | PopUnder Traffic Ending 2019-03-27 | #27241054 | $122.23 |

| | | |
|---|---|---|
| 4/3/2019 FillerAds Payment ending 2019-03-27 | #27237481 | $392.62 |
| 4/2/2019 PopUnder Traffic Ending 2019-03-26 | #27234890 | $211.70 |
| 4/2/2019 FillerAds Payment ending 2019-03-26 | #27231235 | $443.20 |
| 4/1/2019 Advertising Sales avgle.com #1535025 ending April 1 2019 | #27229305 | $1,020.15 |
| 4/1/2019 PopUnder Traffic Ending 2019-03-25 | #27228714 | $208.28 |
| 4/1/2019 Mobile CPA Traffic Ending 2019-03-02 | #27227458 | $1.26 |
| 4/1/2019 FillerAds Payment ending 2019-03-25 | #27225064 | $486.37 |
| 3/31/2019 PopUnder Traffic Ending 2019-03-24 | #27222706 | $210.43 |
| 3/31/2019 FillerAds Payment ending 2019-03-24 | #27218937 | $517.43 |
| 3/30/2019 PopUnder Traffic Ending 2019-03-23 | #27216457 | $209.68 |
| 3/30/2019 FillerAds Payment ending 2019-03-23 | #27212845 | $500.08 |
| 3/29/2019 Withdrawal (Paxum) ending Mar 29, 2019 | #27210604 | -$5,599.81 |
| 3/29/2019 PopUnder Traffic Ending 2019-03-22 | #27209913 | $128.47 |
| 3/29/2019 FillerAds Payment ending 2019-03-22 | #27206057 | $274.05 |
| 3/28/2019 PopUnder Traffic Ending 2019-03-21 | #27203494 | $116.85 |
| 3/28/2019 Advertising Sales avgle.com #1412933 ending March 28 2019 | #27202078 | $108.75 |
| 3/28/2019 FillerAds Payment ending 2019-03-21 | #27199658 | $201.30 |
| 3/27/2019 Advertising Sales avgle.com #1421565 ending March 27 2019 | #27197807 | $536.57 |
| 3/27/2019 PopUnder Traffic Ending 2019-03-20 | #27197124 | $136.12 |
| 3/27/2019 FillerAds Payment ending 2019-03-20 | #27193066 | $236.73 |
| 3/26/2019 PopUnder Traffic Ending 2019-03-19 | #27190674 | $124.85 |
| 3/26/2019 FillerAds Payment ending 2019-03-19 | #27186875 | $246.76 |
| 3/25/2019 PopUnder Traffic Ending 2019-03-18 | #27184207 | $113.10 |
| 3/25/2019 FillerAds Payment ending 2019-03-18 | #27180287 | $238.47 |
| 3/25/2019 Advertising Renewal avgle.com #1562847 ending March 25 2019 | #27178638 | $1,996.71 |
| 3/24/2019 PopUnder Traffic Ending 2019-03-17 | #27177807 | $117.59 |
| 3/24/2019 FillerAds Payment ending 2019-03-17 | #27173960 | $240.10 |
| 3/23/2019 PopUnder Traffic Ending 2019-03-16 | #27171324 | $147.47 |
| 3/23/2019 Mobile CPA Traffic Ending 2019-02-21 | #27169917 | $1.36 |
| 3/23/2019 FillerAds Payment ending 2019-03-16 | #27167453 | $246.82 |
| 3/22/2019 PopUnder Traffic Ending 2019-03-15 | #27164621 | $123.92 |
| 3/22/2019 FillerAds Payment ending 2019-03-15 | #27160813 | $263.84 |
| 3/21/2019 Withdrawal (Paxum) ending Mar 21, 2019 | #27158726 | -$10,481.67 |
| 3/21/2019 PopUnder Traffic Ending 2019-03-14 | #27157841 | $118.97 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 3/21/2019 | FillerAds Payment ending 2019-03-14 | #27153985 | $251.76 |
| 3/20/2019 | PopUnder Traffic Ending 2019-03-13 | #27151436 | $112.11 |
| 3/20/2019 | FillerAds Payment ending 2019-03-13 | #27147515 | $263.91 |
| 3/19/2019 | PopUnder Traffic Ending 2019-03-12 | #27144977 | $115.00 |
| 3/19/2019 | Advertising Sales avgle.com #1488458 ending March 19 2019 | #27143599 | $3,750.00 |
| 3/19/2019 | FillerAds Payment ending 2019-03-12 | #27141135 | $265.72 |
| 3/18/2019 | Advertising Sales avgle.com #1412933 ending March 18 2019 | #27138543 | $430.50 |
| 3/18/2019 | PopUnder Traffic Ending 2019-03-11 | #27138534 | $104.16 |
| 3/18/2019 | FillerAds Payment ending 2019-03-11 | #27134594 | $206.83 |
| 3/18/2019 | Advertising Renewal avgle.com #1501972 ending March 18 2019 | #27132923 | $1,200.00 |
| 3/18/2019 | Advertising Renewal avgle.com #1411309 ending March 18 2019 | #27132912 | $1,446.47 |
| 3/17/2019 | PopUnder Traffic Ending 2019-03-10 | #27132117 | $103.10 |
| 3/17/2019 | FillerAds Payment ending 2019-03-10 | #27128124 | $203.58 |
| 3/17/2019 | Advertising Renewal avgle.com #1421564 ending March 17 2019 | #27126488 | $1,588.98 |
| 3/16/2019 | PopUnder Traffic Ending 2019-03-09 | #27125672 | $110.21 |
| 3/16/2019 | FillerAds Payment ending 2019-03-09 | #27121590 | $210.38 |
| 3/15/2019 | Withdrawal (Paxum) ending Mar 15, 2019 | #27119357 | -$2,208.83 |
| 3/15/2019 | PopUnder Traffic Ending 2019-03-08 | #27118701 | $119.27 |
| 3/15/2019 | FillerAds Payment ending 2019-03-08 | #27114639 | $243.02 |
| 3/14/2019 | PopUnder Traffic Ending 2019-03-07 | #27112041 | $112.42 |
| 3/14/2019 | FillerAds Payment ending 2019-03-07 | #27107987 | $211.10 |
| 3/13/2019 | PopUnder Traffic Ending 2019-03-06 | #27105254 | $110.59 |
| 3/13/2019 | FillerAds Payment ending 2019-03-06 | #27101195 | $209.22 |
| 3/12/2019 | PopUnder Traffic Ending 2019-03-05 | #27098672 | $108.41 |
| 3/12/2019 | FillerAds Payment ending 2019-03-05 | #27094653 | $195.38 |
| 3/11/2019 | FillerAds Payment ending 2019-03-04 | #27090424 | $186.15 |
| 3/11/2019 | PopUnder Traffic Ending 2019-03-04 | #27088551 | $104.46 |
| 3/10/2019 | PopUnder Traffic Ending 2019-03-03 | #27085556 | $104.50 |
| 3/10/2019 | FillerAds Payment ending 2019-03-03 | #27081732 | $191.81 |
| 3/9/2019 | PopUnder Traffic Ending 2019-03-02 | #27079160 | $100.27 |
| 3/9/2019 | Mobile CPA Traffic Ending 2019-02-07 | #27077520 | $0.18 |
| 3/9/2019 | FillerAds Payment ending 2019-03-02 | #27075185 | $212.05 |
| 3/8/2019 | Withdrawal (Paxum) ending Mar 8, 2019 | #27073244 | -$2,269.71 |
| 3/8/2019 | PopUnder Traffic Ending 2019-03-01 | #27072363 | $124.08 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 3/8/2019 | FillerAds Payment ending 2019-03-01 | #27068215 | $200.57 |
| 3/7/2019 | PopUnder Traffic Ending 2019-02-28 | #27065451 | $143.49 |
| 3/7/2019 | FillerAds Payment ending 2019-02-28 | #27061096 | $191.48 |
| 3/6/2019 | PopUnder Traffic Ending 2019-02-27 | #27058336 | $120.89 |
| 3/6/2019 | FillerAds Payment ending 2019-02-27 | #27054811 | $191.36 |
| 3/5/2019 | PopUnder Traffic Ending 2019-02-26 | #27052140 | $121.38 |
| 3/5/2019 | FillerAds Payment ending 2019-02-26 | #27048672 | $181.06 |
| 3/4/2019 | PopUnder Traffic Ending 2019-02-25 | #27046107 | $114.98 |
| 3/4/2019 | FillerAds Payment ending 2019-02-25 | #27042525 | $182.58 |
| 3/3/2019 | PopUnder Traffic Ending 2019-02-24 | #27039929 | $114.66 |
| 3/3/2019 | FillerAds Payment ending 2019-02-24 | #27036303 | $196.98 |
| 3/2/2019 | PopUnder Traffic Ending 2019-02-23 | #27033705 | $174.34 |
| 3/2/2019 | FillerAds Payment ending 2019-02-23 | #27029907 | $211.88 |
| 3/1/2019 | Withdrawal (Paxum) ending Mar 1, 2019 | #27027819 | -$3,357.28 |
| 3/1/2019 | PopUnder Traffic Ending 2019-02-22 | #27027135 | $185.12 |
| 3/1/2019 | Mobile CPA Traffic Ending 2019-01-30 | #27025498 | $1.36 |
| 3/1/2019 | FillerAds Payment ending 2019-02-22 | #27023237 | $217.25 |
| 2/28/2019 | PopUnder Traffic Ending 2019-02-21 | #27020575 | $176.66 |
| 2/28/2019 | FillerAds Payment ending 2019-02-21 | #27016658 | $190.73 |
| 2/27/2019 | PopUnder Traffic Ending 2019-02-20 | #27014084 | $178.32 |
| 2/27/2019 | FillerAds Payment ending 2019-02-20 | #27010292 | $197.64 |
| 2/26/2019 | PopUnder Traffic Ending 2019-02-19 | #27007625 | $174.28 |
| 2/26/2019 | Mobile CPA Traffic Ending 2019-01-27 | #27006050 | $1.36 |
| 2/26/2019 | FillerAds Payment ending 2019-02-19 | #27003792 | $206.46 |
| 2/25/2019 | PopUnder Traffic Ending 2019-02-18 | #27001251 | $145.31 |
| 2/25/2019 | FillerAds Payment ending 2019-02-18 | #26997365 | $208.25 |
| 2/24/2019 | PopUnder Traffic Ending 2019-02-17 | #26993512 | $127.45 |
| 2/24/2019 | FillerAds Payment ending 2019-02-17 | #26991026 | $206.23 |
| 2/23/2019 | Advertising Sales avgle.com #1562847 ending February 23 2019 | #26988987 | $749.27 |
| 2/23/2019 | PopUnder Traffic Ending 2019-02-16 | #26988395 | $128.18 |
| 2/23/2019 | FillerAds Payment ending 2019-02-16 | #26984510 | $263.42 |
| 2/22/2019 | Withdrawal (Paxum) ending Feb 22, 2019 | #26982364 | -$8,299.73 |
| 2/22/2019 | PopUnder Traffic Ending 2019-02-15 | #26981740 | $156.74 |
| 2/22/2019 | FillerAds Payment ending 2019-02-15 | #26977958 | $317.44 |

| | | |
|---|---|---|
| 2/21/2019 PopUnder Traffic Ending 2019-02-14 | #26975253 | $146.37 |
| 2/21/2019 FillerAds Payment ending 2019-02-14 | #26971461 | $224.97 |
| 2/20/2019 PopUnder Traffic Ending 2019-02-13 | #26967557 | $159.47 |
| 2/20/2019 FillerAds Payment ending 2019-02-13 | #26963562 | $81.34 |
| 2/19/2019 PopUnder Traffic Ending 2019-02-12 | #26960929 | $62.32 |
| 2/19/2019 Mobile CPA Traffic Ending 2019-01-20 | #26959362 | $1.36 |
| 2/19/2019 FillerAds Payment ending 2019-02-12 | #26956994 | $85.81 |
| 2/18/2019 PopUnder Traffic Ending 2019-02-11 | #26954514 | $91.23 |
| 2/18/2019 FillerAds Payment ending 2019-02-11 | #26950637 | $86.92 |
| 2/17/2019 PopUnder Traffic Ending 2019-02-10 | #26948066 | $154.17 |
| 2/17/2019 FillerAds Payment ending 2019-02-10 | #26944063 | $87.50 |
| 2/17/2019 Advertising Renewal avgle.com #1488458 ending February 17 2019 | #26942266 | $3,750.00 |
| 2/16/2019 PopUnder Traffic Ending 2019-02-09 | #26941464 | $159.41 |
| 2/16/2019 FillerAds Payment ending 2019-02-09 | #26937315 | $88.22 |
| 2/16/2019 Advertising Renewal avgle.com #1411309 ending February 16 2019 | #26935460 | $1,446.47 |
| 2/16/2019 Advertising Renewal avgle.com #1501972 ending February 16 2019 | #26935415 | $1,200.00 |
| 2/15/2019 Withdrawal (Paxum) ending Feb 15, 2019 | #26935071 | -$5,793.79 |
| 2/15/2019 PopUnder Traffic Ending 2019-02-08 | #26934306 | $169.29 |
| 2/15/2019 FillerAds Payment ending 2019-02-08 | #26930340 | $94.03 |
| 2/14/2019 PopUnder Traffic Ending 2019-02-07 | #26927625 | $164.51 |
| 2/14/2019 Advertising Sales avgle.com #1487929 ending February 14 2019 | #26925871 | $388.34 |
| 2/14/2019 Advertising Sales avgle.com #1421796 ending February 14 2019 | #26925870 | $1,599.98 |
| 2/14/2019 Advertising Sales avgle.com #1562847 ending February 14 2019 | #26925868 | $913.80 |
| 2/14/2019 FillerAds Payment ending 2019-02-07 | #26923788 | $141.57 |
| 2/13/2019 PopUnder Traffic Ending 2019-02-06 | #26921253 | $166.59 |
| 2/13/2019 FillerAds Payment ending 2019-02-06 | #26917223 | $292.64 |
| 2/12/2019 PopUnder Traffic Ending 2019-02-05 | #26914064 | $162.60 |
| 2/12/2019 FillerAds Payment ending 2019-02-05 | #26910619 | $323.49 |
| 2/11/2019 PopUnder Traffic Ending 2019-02-04 | #26908074 | $143.44 |
| 2/11/2019 FillerAds Payment ending 2019-02-04 | #26904042 | $292.71 |
| 2/10/2019 PopUnder Traffic Ending 2019-02-03 | #26901526 | $149.41 |
| 2/10/2019 FillerAds Payment ending 2019-02-03 | #26897563 | $311.05 |
| 2/9/2019 PopUnder Traffic Ending 2019-02-02 | #26895163 | $154.32 |
| 2/9/2019 FillerAds Payment ending 2019-02-02 | #26891218 | $326.04 |

| | | |
|---|---|---|
| 2/8/2019 Withdrawal (Paxum) ending Feb 8, 2019 | #26889137 | -$3,497.08 |
| 2/8/2019 PopUnder Traffic Ending 2019-02-01 | #26888392 | $172.54 |
| 2/8/2019 FillerAds Payment ending 2019-02-01 | #26884497 | $365.83 |
| 2/7/2019 PopUnder Traffic Ending 2019-01-31 | #26882027 | $153.09 |
| 2/7/2019 FillerAds Payment ending 2019-01-31 | #26878011 | $316.86 |
| 2/6/2019 PopUnder Traffic Ending 2019-01-30 | #26875499 | $162.17 |
| 2/6/2019 Mobile CPA Traffic Ending 2019-01-07 | #26873794 | $0.50 |
| 2/6/2019 FillerAds Payment ending 2019-01-30 | #26871553 | $345.00 |
| 2/5/2019 PopUnder Traffic Ending 2019-01-29 | #26869039 | $167.73 |
| 2/5/2019 FillerAds Payment ending 2019-01-29 | #26864496 | $310.38 |
| 2/4/2019 PopUnder Traffic Ending 2019-01-28 | #26862023 | $171.21 |
| 2/4/2019 FillerAds Payment ending 2019-01-28 | #26858188 | $311.96 |
| 2/3/2019 PopUnder Traffic Ending 2019-01-27 | #26855862 | $163.27 |
| 2/3/2019 FillerAds Payment ending 2019-01-27 | #26851936 | $334.27 |
| 2/2/2019 PopUnder Traffic Ending 2019-01-26 | #26849495 | $165.68 |
| 2/2/2019 FillerAds Payment ending 2019-01-26 | #26844427 | $356.61 |
| 2/1/2019 Withdrawal (Paxum) ending Feb 1, 2019 | #26842121 | -$4,896.01 |
| 2/1/2019 PopUnder Traffic Ending 2019-01-25 | #26841511 | $178.99 |
| 2/1/2019 FillerAds Payment ending 2019-01-25 | #26837526 | $376.67 |
| 1/31/2019 PopUnder Traffic Ending 2019-01-24 | #26835008 | $185.49 |
| 1/31/2019 FillerAds Payment ending 2019-01-24 | #26831042 | $278.89 |
| 1/30/2019 PopUnder Traffic Ending 2019-01-23 | #26828729 | $172.45 |
| 1/30/2019 FillerAds Payment ending 2019-01-23 | #26824731 | $326.32 |
| 1/29/2019 PopUnder Traffic Ending 2019-01-22 | #26822289 | $180.00 |
| 1/29/2019 FillerAds Payment ending 2019-01-22 | #26818300 | $306.45 |
| 1/28/2019 PopUnder Traffic Ending 2019-01-21 | #26815772 | $164.05 |
| 1/28/2019 FillerAds Payment ending 2019-01-21 | #26811769 | $279.76 |
| 1/27/2019 PopUnder Traffic Ending 2019-01-20 | #26809295 | $159.71 |
| 1/27/2019 FillerAds Payment ending 2019-01-20 | #26805268 | $307.54 |
| 1/26/2019 PopUnder Traffic Ending 2019-01-19 | #26802817 | $168.95 |
| 1/26/2019 FillerAds Payment ending 2019-01-19 | #26798731 | $336.05 |
| 1/25/2019 FillerAds Payment ending 2019-01-18 | #26794347 | $380.14 |
| 1/25/2019 PopUnder Traffic Ending 2019-01-18 | #26792498 | $177.57 |
| 1/25/2019 Advertising Sales avgle.com #1535025 ending January 25 2019 | #26790683 | $362.33 |

| | | |
|---|---|---|
| 1/24/2019 FillerAds Payment ending 2019-01-17 | #26787981 | $324.69 |
| 1/24/2019 PopUnder Traffic Ending 2019-01-17 | #26786100 | $167.13 |
| 1/23/2019 FillerAds Payment ending 2019-01-16 | #26781828 | $2.37 |
| 1/23/2019 PopUnder Traffic Ending 2019-01-16 | #26779788 | $13.29 |
| 1/22/2019 PopUnder Traffic Ending 2019-01-15 | #26773500 | $0.08 |
| 1/21/2019 Advertising Payment (including Refund) avgle.com #1412933 | #26771017 | $46.61 |
| 1/21/2019 PopUnder Traffic Ending 2019-01-14 | #26770448 | $0.13 |
| 1/20/2019 PopUnder Traffic Ending 2019-01-13 | #26764177 | $0.14 |
| 1/19/2019 PopUnder Traffic Ending 2019-01-12 | #26757913 | $0.22 |
| 1/18/2019 Withdrawal (Paxum) ending Jan 18, 2019 | #26751755 | -$23,124.56 |
| 1/18/2019 PopUnder Traffic Ending 2019-01-11 | #26751245 | $38.91 |
| 1/17/2019 PopUnder Traffic Ending 2019-01-10 | #26744937 | $152.51 |
| 1/16/2019 PopUnder Traffic Ending 2019-01-09 | #26738679 | $159.13 |
| 1/16/2019 FillerAds Payment ending 2019-01-09 | #26734947 | $654.52 |
| 1/15/2019 PopUnder Traffic Ending 2019-01-08 | #26732474 | $157.16 |
| 1/15/2019 FillerAds Payment ending 2019-01-08 | #26728692 | $746.29 |
| 1/14/2019 PopUnder Traffic Ending 2019-01-07 | #26726331 | $154.84 |
| 1/14/2019 FillerAds Payment ending 2019-01-07 | #26722508 | $747.75 |
| 1/13/2019 PopUnder Traffic Ending 2019-01-06 | #26720071 | $170.11 |
| 1/13/2019 Mobile CPA Traffic Ending 2018-12-14 | #26718261 | $0.16 |
| 1/13/2019 FillerAds Payment ending 2019-01-06 | #26716216 | $433.95 |
| 1/12/2019 PopUnder Traffic Ending 2019-01-05 | #26713803 | $170.43 |
| 1/12/2019 FillerAds Payment ending 2019-01-05 | #26709898 | $487.34 |
| 1/11/2019 PopUnder Traffic Ending 2019-01-04 | #26707183 | $168.87 |
| 1/11/2019 FillerAds Payment ending 2019-01-04 | #26703253 | $432.76 |
| 1/10/2019 PopUnder Traffic Ending 2019-01-03 | #26700812 | $158.21 |
| 1/10/2019 Mobile CPA Traffic Ending 2018-12-11 | #26698981 | $1.42 |
| 1/10/2019 FillerAds Payment ending 2019-01-03 | #26696897 | $503.37 |
| 1/9/2019 Advertising Payment (including Refund) avgle.com #1412933 | #26695105 | $329.96 |
| 1/9/2019 Advertising Payment (including Refund) avgle.com #1421796 | #26695104 | $2,051.47 |
| 1/9/2019 Advertising Payment (including Refund) avgle.com #1411309 | #26695103 | $482.15 |
| 1/9/2019 Advertising Payment (including Refund) avgle.com #1421564 | #26695102 | $317.80 |
| 1/9/2019 Advertising Payment (including Refund) avgle.com #1488458 | #26695100 | $3,375.00 |
| 1/9/2019 Advertising Payment (including Refund) avgle.com #1501972 | #26695099 | $879.30 |

| 1/9/2019 | PopUnder Traffic Ending 2019-01-02 | #26694474 | $160.36 |
| 1/9/2019 | FillerAds Payment ending 2019-01-02 | #26690601 | $750.66 |
| 1/8/2019 | PopUnder Traffic Ending 2019-01-01 | #26688198 | $163.22 |
| 1/8/2019 | FillerAds Payment ending 2019-01-01 | #26684326 | $807.02 |
| 1/7/2019 | PopUnder Traffic Ending 2018-12-31 | #26682022 | $141.61 |
| 1/7/2019 | FillerAds Payment ending 2018-12-31 | #26677942 | $660.00 |
| 1/6/2019 | PopUnder Traffic Ending 2018-12-30 | #26675619 | $162.26 |
| 1/6/2019 | FillerAds Payment ending 2018-12-30 | #26671742 | $236.23 |
| 1/5/2019 | PopUnder Traffic Ending 2018-12-29 | #26669305 | $161.33 |
| 1/5/2019 | FillerAds Payment ending 2018-12-29 | #26665328 | $114.41 |
| 1/4/2019 | PopUnder Traffic Ending 2018-12-28 | #26662667 | $165.03 |
| 1/4/2019 | Advertising Sales avgle.com #1412934 ending January 4 2019 | #26660766 | $97.15 |
| 1/4/2019 | FillerAds Payment ending 2018-12-28 | #26658720 | $113.23 |
| 1/3/2019 | PopUnder Traffic Ending 2018-12-27 | #26656222 | $159.61 |
| 1/3/2019 | FillerAds Payment ending 2018-12-27 | #26652394 | $122.18 |
| 1/3/2019 | Advertising Renewal http://avgle.com #1421564 ending January 3 2019 | #26650659 | $1,588.98 |
| 1/2/2019 | PopUnder Traffic Ending 2018-12-26 | #26649857 | $165.08 |
| 1/2/2019 | FillerAds Payment ending 2018-12-26 | #26646080 | $100.83 |
| 1/1/2019 | PopUnder Traffic Ending 2018-12-25 | #26643733 | $153.68 |
| 1/1/2019 | FillerAds Payment ending 2018-12-25 | #26639905 | $94.39 |
| 12/31/2018 | PopUnder Traffic Ending 2018-12-24 | #26637610 | $151.42 |
| 12/31/2018 | Mobile CPA Traffic Ending 2018-12-01 | #26635937 | $0.83 |
| 12/31/2018 | FillerAds Payment ending 2018-12-24 | #26633653 | $89.17 |
| 12/30/2018 | PopUnder Traffic Ending 2018-12-23 | #26631309 | $162.95 |
| 12/30/2018 | FillerAds Payment ending 2018-12-23 | #26627427 | $95.80 |
| 12/30/2018 | Advertising Renewal avgle.com #1411309 ending December 30 2018 | #26625734 | $1,446.47 |
| 12/29/2018 | PopUnder Traffic Ending 2018-12-22 | #26624970 | $166.44 |
| 12/29/2018 | FillerAds Payment ending 2018-12-22 | #26621226 | $105.77 |
| 12/28/2018 | PopUnder Traffic Ending 2018-12-21 | #26618570 | $174.23 |
| 12/28/2018 | FillerAds Payment ending 2018-12-21 | #26614698 | $114.58 |
| 12/27/2018 | PopUnder Traffic Ending 2018-12-20 | #26612301 | $174.30 |
| 12/27/2018 | FillerAds Payment ending 2018-12-20 | #26608501 | $90.93 |
| 12/26/2018 | PopUnder Traffic Ending 2018-12-19 | #26606101 | $181.84 |
| 12/26/2018 | FillerAds Payment ending 2018-12-19 | #26602308 | $102.81 |

| Date | Description | Ref | Amount |
|---|---|---|---|
| 12/25/2018 | PopUnder Traffic Ending 2018-12-18 | #26599883 | $177.18 |
| 12/25/2018 | FillerAds Payment ending 2018-12-18 | #26595865 | $119.64 |
| 12/24/2018 | PopUnder Traffic Ending 2018-12-17 | #26593446 | $176.29 |
| 12/24/2018 | FillerAds Payment ending 2018-12-17 | #26589466 | $106.30 |
| 12/23/2018 | PopUnder Traffic Ending 2018-12-16 | #26587155 | $170.99 |
| 12/23/2018 | Mobile CPA Traffic Ending 2018-11-23 | #26585378 | $0.50 |
| 12/23/2018 | FillerAds Payment ending 2018-12-16 | #26583217 | $111.32 |
| 12/22/2018 | PopUnder Traffic Ending 2018-12-15 | #26580733 | $192.37 |
| 12/22/2018 | FillerAds Payment ending 2018-12-15 | #26576714 | $121.77 |
| 12/21/2018 | Withdrawal (Paxum) ending Dec 21, 2018 | #26574608 | -$13,048.91 |
| 12/21/2018 | PopUnder Traffic Ending 2018-12-14 | #26574026 | $206.72 |
| 12/21/2018 | Mobile CPA Traffic Ending 2018-11-21 | #26572178 | $0.50 |
| 12/21/2018 | FillerAds Payment ending 2018-12-14 | #26570062 | $118.28 |
| 12/20/2018 | PopUnder Traffic Ending 2018-12-13 | #26567526 | $182.03 |
| 12/20/2018 | Mobile CPA Traffic Ending 2018-11-20 | #26565653 | $1.12 |
| 12/20/2018 | FillerAds Payment ending 2018-12-13 | #26563566 | $89.32 |
| 12/19/2018 | FillerAds Payment ending 2018-12-12 | #26559558 | $72.87 |
| 12/19/2018 | PopUnder Traffic Ending 2018-12-12 | #26557671 | $187.91 |
| 12/18/2018 | FillerAds Payment ending 2018-12-11 | #26552829 | $71.49 |
| 12/18/2018 | PopUnder Traffic Ending 2018-12-11 | #26551315 | $169.94 |
| 12/18/2018 | Advertising Renewal http://avgle.com #1501972 ending December 18 2018 | #26549030 | $1,199.05 |
| 12/17/2018 | PopUnder Traffic Ending 2018-12-10 | #26548207 | $154.73 |
| 12/17/2018 | FillerAds Payment ending 2018-12-10 | #26544325 | $62.03 |
| 12/17/2018 | Advertising Renewal http://avgle.com #1412933 ending December 17 2018 | #26542647 | $430.38 |
| 12/16/2018 | PopUnder Traffic Ending 2018-12-09 | #26541823 | $161.56 |
| 12/16/2018 | Mobile CPA Traffic Ending 2018-11-16 | #26539962 | $1.30 |
| 12/16/2018 | FillerAds Payment ending 2018-12-09 | #26537892 | $67.50 |
| 12/15/2018 | PopUnder Traffic Ending 2018-12-08 | #26535273 | $172.15 |
| 12/15/2018 | Mobile CPA Traffic Ending 2018-11-15 | #26533394 | $0.46 |
| 12/15/2018 | FillerAds Payment ending 2018-12-08 | #26531285 | $80.78 |
| 12/14/2018 | PopUnder Traffic Ending 2018-12-07 | #26528604 | $201.66 |
| 12/14/2018 | FillerAds Payment ending 2018-12-07 | #26524364 | $83.25 |
| 12/13/2018 | PopUnder Traffic Ending 2018-12-06 | #26521816 | $277.08 |
| 12/13/2018 | Advertising Sales avgle.com #1425542 ending December 13 2018 | #26519939 | $776.22 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 12/13/2018 | Advertising Sales avgle.com #1487929 ending December 13 2018 | #26519921 | $375.00 |
| 12/13/2018 | FillerAds Payment ending 2018-12-06 | #26517799 | $77.71 |
| 12/13/2018 | Advertising Renewal avgle.com #1488458 ending December 13 2018 | #26516111 | $3,750.00 |
| 12/13/2018 | Advertising Renewal http://avgle.com #1421796 ending December 13 2018 | #26516108 | $2,279.41 |
| 12/12/2018 | PopUnder Traffic Ending 2018-12-05 | #26515219 | $267.16 |
| 12/12/2018 | FillerAds Payment ending 2018-12-05 | #26511319 | $110.30 |
| 12/11/2018 | PopUnder Traffic Ending 2018-12-04 | #26508740 | $269.45 |
| 12/11/2018 | Mobile CPA Traffic Ending 2018-11-11 | #26507272 | $1.36 |
| 12/11/2018 | FillerAds Payment ending 2018-12-04 | #26505199 | $106.91 |
| 12/10/2018 | PopUnder Traffic Ending 2018-12-03 | #26502760 | $261.26 |
| 12/10/2018 | FillerAds Payment ending 2018-12-03 | #26498740 | $105.15 |
| 12/9/2018 | PopUnder Traffic Ending 2018-12-02 | #26496426 | $252.94 |
| 12/9/2018 | FillerAds Payment ending 2018-12-02 | #26492442 | $112.17 |
| 12/8/2018 | PopUnder Traffic Ending 2018-12-01 | #26489905 | $198.80 |
| 12/8/2018 | FillerAds Payment ending 2018-12-01 | #26486174 | $112.99 |
| 12/7/2018 | Withdrawal (Paxum) ending Dec 7, 2018 | #26484128 | -$12,347.40 |
| 12/7/2018 | PopUnder Traffic Ending 2018-11-30 | #26483477 | $294.60 |
| 12/7/2018 | FillerAds Payment ending 2018-11-30 | #26479703 | $108.39 |
| 12/6/2018 | PopUnder Traffic Ending 2018-11-29 | #26477206 | $273.28 |
| 12/6/2018 | FillerAds Payment ending 2018-11-29 | #26473465 | $86.01 |
| 12/5/2018 | PopUnder Traffic Ending 2018-11-28 | #26470967 | $290.44 |
| 12/5/2018 | FillerAds Payment ending 2018-11-28 | #26467203 | $84.02 |
| 12/4/2018 | PopUnder Traffic Ending 2018-11-27 | #26464691 | $290.86 |
| 12/4/2018 | FillerAds Payment ending 2018-11-27 | #26461069 | $87.41 |
| 12/4/2018 | Advertising Renewal http://avgle.com #1421564 ending December 4 2018 | #26459336 | $1,588.98 |
| 12/3/2018 | PopUnder Traffic Ending 2018-11-26 | #26458729 | $266.95 |
| 12/3/2018 | FillerAds Payment ending 2018-11-26 | #26454926 | $79.29 |
| 12/2/2018 | PopUnder Traffic Ending 2018-11-25 | #26452568 | $282.77 |
| 12/2/2018 | Mobile CPA Traffic Ending 2018-11-02 | #26451087 | $0.67 |
| 12/2/2018 | FillerAds Payment ending 2018-11-25 | #26449071 | $77.02 |
| 12/1/2018 | PopUnder Traffic Ending 2018-11-24 | #26446468 | $273.47 |
| 12/1/2018 | FillerAds Payment ending 2018-11-24 | #26442856 | $82.80 |
| 11/30/2018 | PopUnder Traffic Ending 2018-11-23 | #26440031 | $291.49 |
| 11/30/2018 | Mobile CPA Traffic Ending 2018-10-31 | #26438065 | $0.67 |

| | | |
|---|---|---|
| 11/30/2018 FillerAds Payment ending 2018-11-23 | #26436070 | $86.83 |
| 11/30/2018 Advertising Renewal avgle.com #1411309 ending November 30 2018 | #26434368 | $1,446.47 |
| 11/29/2018 PopUnder Traffic Ending 2018-11-22 | #26433463 | $271.17 |
| 11/29/2018 FillerAds Payment ending 2018-11-22 | #26429576 | $78.22 |
| 11/28/2018 PopUnder Traffic Ending 2018-11-21 | #26427088 | $280.85 |
| 11/28/2018 FillerAds Payment ending 2018-11-21 | #26423249 | $80.20 |
| 11/27/2018 PopUnder Traffic Ending 2018-11-20 | #26420640 | $282.35 |
| 11/27/2018 Advertising Sales avgle.com #1412934 ending November 27 2018 | #26418562 | $101.33 |
| 11/27/2018 FillerAds Payment ending 2018-11-20 | #26416586 | $82.81 |
| 11/26/2018 PopUnder Traffic Ending 2018-11-19 | #26414051 | $279.72 |
| 11/26/2018 FillerAds Payment ending 2018-11-19 | #26409997 | $82.74 |
| 11/25/2018 PopUnder Traffic Ending 2018-11-18 | #26407594 | $265.92 |
| 11/25/2018 FillerAds Payment ending 2018-11-18 | #26403516 | $84.46 |
| 11/24/2018 PopUnder Traffic Ending 2018-11-17 | #26400994 | $275.34 |
| 11/24/2018 FillerAds Payment ending 2018-11-17 | #26396944 | $88.52 |
| 11/23/2018 PopUnder Traffic Ending 2018-11-16 | #26394234 | $277.37 |
| 11/23/2018 FillerAds Payment ending 2018-11-16 | #26390294 | $92.98 |
| 11/22/2018 PopUnder Traffic Ending 2018-11-15 | #26387884 | $255.23 |
| 11/22/2018 FillerAds Payment ending 2018-11-15 | #26383963 | $87.78 |
| 11/21/2018 PopUnder Traffic Ending 2018-11-14 | #26381497 | $296.57 |
| 11/21/2018 FillerAds Payment ending 2018-11-14 | #26377402 | $97.13 |
| 11/20/2018 PopUnder Traffic Ending 2018-11-13 | #26375028 | $265.02 |
| 11/20/2018 FillerAds Payment ending 2018-11-13 | #26370803 | $80.83 |
| 11/19/2018 PopUnder Traffic Ending 2018-11-12 | #26368310 | $258.27 |
| 11/19/2018 FillerAds Payment ending 2018-11-12 | #26364287 | $70.02 |
| 11/18/2018 PopUnder Traffic Ending 2018-11-11 | #26361889 | $258.79 |
| 11/18/2018 FillerAds Payment ending 2018-11-11 | #26357840 | $75.76 |
| 11/18/2018 Advertising Renewal http://avgle.com #1501972 ending November 18 2018 | #26356130 | $1,199.05 |
| 11/17/2018 PopUnder Traffic Ending 2018-11-10 | #26355471 | $276.00 |
| 11/17/2018 FillerAds Payment ending 2018-11-10 | #26351524 | $80.17 |
| 11/17/2018 Advertising Renewal http://avgle.com #1412933 ending November 17 2018 | #26349765 | $430.38 |
| 11/16/2018 Withdrawal (Paxum) ending Nov 16, 2018 | #26349436 | -$20,000.48 |
| 11/16/2018 PopUnder Traffic Ending 2018-11-09 | #26348918 | $273.08 |
| 11/16/2018 FillerAds Payment ending 2018-11-09 | #26344815 | $75.25 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 11/15/2018 | Advertising Sales avgle.com #1412934 ending November 15 2018 | #26342914 | $91.39 |
| 11/15/2018 | PopUnder Traffic Ending 2018-11-08 | #26342326 | $247.62 |
| 11/15/2018 | FillerAds Payment ending 2018-11-08 | #26338314 | $70.20 |
| 11/14/2018 | PopUnder Traffic Ending 2018-11-07 | #26335880 | $292.15 |
| 11/14/2018 | FillerAds Payment ending 2018-11-07 | #26332032 | $67.88 |
| 11/13/2018 | PopUnder Traffic Ending 2018-11-06 | #26329592 | $258.87 |
| 11/13/2018 | Advertising Sales avgle.com #1535025 ending November 13 2018 | #26328566 | $750.00 |
| 11/13/2018 | Advertising Renewal avgle.com #1488458 ending November 13 2018 | #26328095 | $3,750.00 |
| 11/13/2018 | FillerAds Payment ending 2018-11-06 | #26326255 | $84.42 |
| 11/13/2018 | Advertising Renewal http://avgle.com #1421796 ending November 13 2018 | #26324531 | $2,279.41 |
| 11/12/2018 | PopUnder Traffic Ending 2018-11-05 | #26323800 | $247.09 |
| 11/12/2018 | FillerAds Payment ending 2018-11-05 | #26319874 | $89.27 |
| 11/11/2018 | PopUnder Traffic Ending 2018-11-04 | #26317519 | $267.55 |
| 11/11/2018 | Mobile CPA Traffic Ending 2018-10-12 | #26315579 | $0.31 |
| 11/11/2018 | FillerAds Payment ending 2018-11-04 | #26313616 | $107.68 |
| 11/10/2018 | PopUnder Traffic Ending 2018-11-03 | #26311247 | $255.70 |
| 11/10/2018 | FillerAds Payment ending 2018-11-03 | #26307445 | $94.02 |
| 11/9/2018 | PopUnder Traffic Ending 2018-11-02 | #26304772 | $247.93 |
| 11/9/2018 | FillerAds Payment ending 2018-11-02 | #26300926 | $92.09 |
| 11/8/2018 | PopUnder Traffic Ending 2018-11-01 | #26298430 | $248.60 |
| 11/8/2018 | FillerAds Payment ending 2018-11-01 | #26294763 | $71.86 |
| 11/7/2018 | PopUnder Traffic Ending 2018-10-31 | #26292324 | $250.39 |
| 11/7/2018 | PopUnder Traffic Ending 2018-10-30 | #26290017 | $253.82 |
| 11/7/2018 | FillerAds Payment ending 2018-10-31 | #26286121 | $74.12 |
| 11/6/2018 | FillerAds Payment ending 2018-10-30 | #26282146 | $67.79 |
| 11/5/2018 | PopUnder Traffic Ending 2018-10-28 | #26279716 | $259.00 |
| 11/5/2018 | Mobile CPA Traffic Ending 2018-10-05 | #26277766 | $0.80 |
| 11/5/2018 | PopUnder Traffic Ending 2018-10-29 | #26277249 | $246.04 |
| 11/5/2018 | FillerAds Payment ending 2018-10-29 | #26273422 | $48.52 |
| 11/4/2018 | Advertising Sales avgle.com #1412934 ending November 4 2018 | #26271483 | $105.95 |
| 11/4/2018 | FillerAds Payment ending 2018-10-28 | #26269544 | $62.92 |
| 11/4/2018 | Advertising Renewal http://avgle.com #1421564 ending November 4 2018 | #26267791 | $1,588.98 |
| 11/3/2018 | PopUnder Traffic Ending 2018-10-27 | #26267178 | $274.88 |
| 11/3/2018 | FillerAds Payment ending 2018-10-27 | #26263263 | $64.02 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 11/2/2018 | Advertising Sales avgle.com #1421565 ending November 2 2018 | #26261116 | $1,518.53 |
| 11/2/2018 | PopUnder Traffic Ending 2018-10-26 | #26260582 | $289.61 |
| 11/2/2018 | FillerAds Payment ending 2018-10-26 | #26256639 | $64.37 |
| 11/1/2018 | PopUnder Traffic Ending 2018-10-25 | #26254059 | $267.15 |
| 11/1/2018 | Mobile CPA Traffic Ending 2018-10-02 | #26252178 | $1.36 |
| 11/1/2018 | FillerAds Payment ending 2018-10-25 | #26250143 | $53.93 |
| 10/31/2018 | PopUnder Traffic Ending 2018-10-24 | #26247665 | $282.27 |
| 10/31/2018 | FillerAds Payment ending 2018-10-24 | #26243832 | $54.45 |
| 10/31/2018 | Advertising Renewal avgle.com #1411309 ending October 31 2018 | #26242106 | $1,446.47 |
| 10/30/2018 | PopUnder Traffic Ending 2018-10-23 | #26241300 | $282.30 |
| 10/30/2018 | Advertising Sales avgle.com #1487929 ending October 30 2018 | #26239295 | $750.00 |
| 10/30/2018 | FillerAds Payment ending 2018-10-23 | #26237330 | $61.02 |
| 10/29/2018 | PopUnder Traffic Ending 2018-10-22 | #26234802 | $259.27 |
| 10/29/2018 | FillerAds Payment ending 2018-10-22 | #26230820 | $99.68 |
| 10/28/2018 | PopUnder Traffic Ending 2018-10-21 | #26228471 | $286.69 |
| 10/28/2018 | FillerAds Payment ending 2018-10-21 | #26224671 | $104.95 |
| 10/27/2018 | Advertising Sales avgle.com #1412934 ending October 27 2018 | #26222719 | $114.79 |
| 10/27/2018 | PopUnder Traffic Ending 2018-10-20 | #26222199 | $291.58 |
| 10/27/2018 | FillerAds Payment ending 2018-10-20 | #26218405 | $119.03 |
| 10/26/2018 | PopUnder Traffic Ending 2018-10-19 | #26215852 | $299.80 |
| 10/26/2018 | FillerAds Payment ending 2018-10-19 | #26211887 | $93.66 |
| 10/25/2018 | Withdrawal (Paxum, $3.50) ending Oct 25, 2018 | #26209681 | -$13,480.79 |
| 10/25/2018 | PopUnder Traffic Ending 2018-10-18 | #26209187 | $231.77 |
| 10/25/2018 | FillerAds Payment ending 2018-10-18 | #26205312 | $63.27 |
| 10/24/2018 | PopUnder Traffic Ending 2018-10-17 | #26202828 | $275.06 |
| 10/24/2018 | FillerAds Payment ending 2018-10-17 | #26198849 | $64.14 |
| 10/23/2018 | PopUnder Traffic Ending 2018-10-16 | #26196336 | $270.47 |
| 10/23/2018 | FillerAds Payment ending 2018-10-16 | #26192309 | $66.78 |
| 10/22/2018 | PopUnder Traffic Ending 2018-10-15 | #26189732 | $271.50 |
| 10/22/2018 | FillerAds Payment ending 2018-10-15 | #26185747 | $56.13 |
| 10/21/2018 | PopUnder Traffic Ending 2018-10-14 | #26183321 | $277.44 |
| 10/21/2018 | Mobile CPA Traffic Ending 2018-09-21 | #26181355 | $1.36 |
| 10/21/2018 | FillerAds Payment ending 2018-10-14 | #26179322 | $61.53 |
| 10/20/2018 | PopUnder Traffic Ending 2018-10-13 | #26176860 | $291.31 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 10/20/2018 | FillerAds Payment ending 2018-10-13 | #26172854 | $70.87 |
| 10/19/2018 | PopUnder Traffic Ending 2018-10-12 | #26170179 | $285.71 |
| 10/19/2018 | Advertising Sales avgle.com #1535025 ending October 19 2018 | #26168138 | $750.00 |
| 10/19/2018 | FillerAds Payment ending 2018-10-12 | #26166100 | $83.67 |
| 10/19/2018 | Advertising Renewal avgle.com #1501972 ending October 19 2018 | #26164324 | $1,199.05 |
| 10/18/2018 | PopUnder Traffic Ending 2018-10-11 | #26163549 | $272.13 |
| 10/18/2018 | FillerAds Payment ending 2018-10-11 | #26159590 | $92.41 |
| 10/18/2018 | Advertising Renewal http://avgle.com #1412933 ending October 18 2018 | #26157761 | $430.38 |
| 10/17/2018 | PopUnder Traffic Ending 2018-10-10 | #26157085 | $276.19 |
| 10/17/2018 | FillerAds Payment ending 2018-10-10 | #26153061 | $92.46 |
| 10/16/2018 | PopUnder Traffic Ending 2018-10-09 | #26150665 | $281.52 |
| 10/16/2018 | FillerAds Payment ending 2018-10-09 | #26146486 | $102.16 |
| 10/15/2018 | PopUnder Traffic Ending 2018-10-08 | #26144054 | $280.01 |
| 10/15/2018 | FillerAds Payment ending 2018-10-08 | #26139994 | $95.79 |
| 10/14/2018 | PopUnder Traffic Ending 2018-10-07 | #26137471 | $284.71 |
| 10/14/2018 | FillerAds Payment ending 2018-10-07 | #26133333 | $99.21 |
| 10/14/2018 | Advertising Renewal avgle.com #1488458 ending October 14 2018 | #26131446 | $3,750.00 |
| 10/14/2018 | Advertising Renewal http://avgle.com #1421796 ending October 14 2018 | #26131416 | $2,279.41 |
| 10/13/2018 | PopUnder Traffic Ending 2018-10-06 | #26130795 | $304.71 |
| 10/13/2018 | FillerAds Payment ending 2018-10-06 | #26126732 | $106.73 |
| 10/12/2018 | PopUnder Traffic Ending 2018-10-05 | #26124248 | $313.61 |
| 10/12/2018 | FillerAds Payment ending 2018-10-05 | #26120207 | $99.34 |
| 10/11/2018 | Withdrawal (Paxum, $3.50) ending Oct 11, 2018 | #26118106 | -$12,711.84 |
| 10/11/2018 | PopUnder Traffic Ending 2018-10-04 | #26117503 | $295.92 |
| 10/11/2018 | FillerAds Payment ending 2018-10-04 | #26113536 | $88.47 |
| 10/10/2018 | PopUnder Traffic Ending 2018-10-03 | #26111062 | $311.29 |
| 10/10/2018 | FillerAds Payment ending 2018-10-03 | #26107096 | $51.96 |
| 10/9/2018 | PopUnder Traffic Ending 2018-10-02 | #26104629 | $300.69 |
| 10/9/2018 | FillerAds Payment ending 2018-10-02 | #26100846 | $33.36 |
| 10/8/2018 | PopUnder Traffic Ending 2018-10-01 | #26098377 | $296.63 |
| 10/8/2018 | Advertising Sales avgle.com #1412934 ending October 8 2018 | #26096503 | $131.63 |
| 10/8/2018 | FillerAds Payment ending 2018-10-01 | #26094457 | $33.53 |
| 10/7/2018 | PopUnder Traffic Ending 2018-09-30 | #26091970 | $309.48 |
| 10/7/2018 | FillerAds Payment ending 2018-09-30 | #26087998 | $36.70 |

| | | |
|---|---|---|
| 10/6/2018 PopUnder Traffic Ending 2018-09-29 | #26085449 | $316.11 |
| 10/6/2018 Mobile CPA Traffic Ending 2018-09-06 | #26083733 | $1.36 |
| 10/6/2018 FillerAds Payment ending 2018-09-29 | #26081639 | $30.02 |
| 10/5/2018 PopUnder Traffic Ending 2018-09-28 | #26078935 | $318.32 |
| 10/5/2018 FillerAds Payment ending 2018-09-28 | #26074875 | $36.85 |
| 10/5/2018 Advertising Renewal http://avgle.com #1421564 ending October 5 2018 | #26073014 | $1,588.98 |
| 10/4/2018 PopUnder Traffic Ending 2018-09-27 | #26072324 | $297.09 |
| 10/4/2018 FillerAds Payment ending 2018-09-27 | #26068399 | $31.28 |
| 10/3/2018 Advertising Sales avgle.com #1487929 ending October 3 2018 | #26066385 | $1,500.00 |
| 10/3/2018 PopUnder Traffic Ending 2018-09-26 | #26065932 | $299.20 |
| 10/3/2018 FillerAds Payment ending 2018-09-26 | #26061929 | $88.17 |
| 10/2/2018 PopUnder Traffic Ending 2018-09-25 | #26059491 | $306.67 |
| 10/2/2018 FillerAds Payment ending 2018-09-25 | #26055706 | $123.12 |
| 10/1/2018 PopUnder Traffic Ending 2018-09-24 | #26053146 | $294.31 |
| 10/1/2018 FillerAds Payment ending 2018-09-24 | #26049227 | $108.70 |
| 10/1/2018 Advertising Renewal avgle.com #1412934 ending October 1 2018 | #26047477 | $106.41 |
| 10/1/2018 Advertising Renewal avgle.com #1411309 ending October 1 2018 | #26047461 | $1,446.47 |
| 9/30/2018 PopUnder Traffic Ending 2018-09-23 | #26046731 | $300.03 |
| 9/30/2018 FillerAds Payment ending 2018-09-23 | #26043347 | $102.75 |
| 9/29/2018 PopUnder Traffic Ending 2018-09-22 | #26040871 | $306.46 |
| 9/29/2018 FillerAds Payment ending 2018-09-22 | #26037276 | $129.58 |
| 9/28/2018 PopUnder Traffic Ending 2018-09-21 | #26034600 | $305.30 |
| 9/28/2018 FillerAds Payment ending 2018-09-21 | #26030709 | $137.21 |
| 9/27/2018 PopUnder Traffic Ending 2018-09-20 | #26027844 | $286.56 |
| 9/27/2018 FillerAds Payment ending 2018-09-20 | #26024508 | $132.42 |
| 9/26/2018 PopUnder Traffic Ending 2018-09-19 | #26021925 | $289.76 |
| 9/26/2018 FillerAds Payment ending 2018-09-19 | #26017980 | $147.37 |
| 9/25/2018 PopUnder Traffic Ending 2018-09-18 | #26015486 | $293.35 |
| 9/25/2018 FillerAds Payment ending 2018-09-18 | #26011324 | $144.38 |
| 9/24/2018 PopUnder Traffic Ending 2018-09-17 | #26008785 | $289.34 |
| 9/24/2018 FillerAds Payment ending 2018-09-17 | #26004696 | $166.60 |
| 9/23/2018 PopUnder Traffic Ending 2018-09-16 | #26002248 | $295.00 |
| 9/23/2018 FillerAds Payment ending 2018-09-16 | #25998062 | $153.49 |
| 9/22/2018 PopUnder Traffic Ending 2018-09-15 | #25995474 | $300.87 |

| | | |
|---|---|---|
| 9/22/2018 FillerAds Payment ending 2018-09-15 | #25991350 | $148.65 |
| 9/21/2018 Withdrawal (Paxum, $3.50) ending Sep 21, 2018 | #25989102 | -$13,147.07 |
| 9/21/2018 PopUnder Traffic Ending 2018-09-14 | #25988575 | $309.62 |
| 9/21/2018 Mobile CPA Traffic Ending 2018-08-22 | #25986709 | $3.20 |
| 9/21/2018 FillerAds Payment ending 2018-09-14 | #25984532 | $154.77 |
| 9/20/2018 PopUnder Traffic Ending 2018-09-13 | #25981991 | $296.23 |
| 9/20/2018 FillerAds Payment ending 2018-09-13 | #25978159 | $132.37 |
| 9/19/2018 PopUnder Traffic Ending 2018-09-12 | #25975692 | $307.33 |
| 9/19/2018 FillerAds Payment ending 2018-09-12 | #25971741 | $138.65 |
| 9/18/2018 Advertising Sales avgle.com #1412934 ending September 18 2018 | #25969629 | $118.28 |
| 9/18/2018 PopUnder Traffic Ending 2018-09-11 | #25969085 | $299.74 |
| 9/18/2018 Mobile CPA Traffic Ending 2018-08-19 | #25967037 | $1.60 |
| 9/18/2018 FillerAds Payment ending 2018-09-11 | #25965012 | $142.41 |
| 9/18/2018 Advertising Renewal http://avgle.com #1412933 ending September 18 2018 | #25963196 | $430.38 |
| 9/17/2018 PopUnder Traffic Ending 2018-09-10 | #25962440 | $287.67 |
| 9/17/2018 FillerAds Payment ending 2018-09-10 | #25958174 | $159.10 |
| 9/16/2018 PopUnder Traffic Ending 2018-09-09 | #25955759 | $329.99 |
| 9/16/2018 FillerAds Payment ending 2018-09-09 | #25951502 | $168.79 |
| 9/15/2018 PopUnder Traffic Ending 2018-09-08 | #25949160 | $346.35 |
| 9/15/2018 FillerAds Payment ending 2018-09-08 | #25944815 | $164.76 |
| 9/14/2018 PopUnder Traffic Ending 2018-09-07 | #25942208 | $354.96 |
| 9/14/2018 FillerAds Payment ending 2018-09-07 | #25937926 | $159.64 |
| 9/14/2018 Advertising Renewal avgle.com #1488458 ending September 14 2018 | #25936147 | $3,750.00 |
| 9/14/2018 Advertising Renewal http://avgle.com #1421796 ending September 14 2018 | #25936076 | $2,279.41 |
| 9/13/2018 PopUnder Traffic Ending 2018-09-06 | #25935355 | $296.56 |
| 9/13/2018 FillerAds Payment ending 2018-09-06 | #25931198 | $132.86 |
| 9/12/2018 PopUnder Traffic Ending 2018-09-05 | #25928798 | $282.81 |
| 9/12/2018 Mobile CPA Traffic Ending 2018-08-13 | #25926851 | $1.41 |
| 9/12/2018 FillerAds Payment ending 2018-09-05 | #25924837 | $158.39 |
| 9/11/2018 PopUnder Traffic Ending 2018-09-04 | #25922382 | $286.66 |
| 9/11/2018 FillerAds Payment ending 2018-09-04 | #25918183 | $166.96 |
| 9/11/2018 Advertising Renewal avgle.com #1412934 ending September 11 2018 | #25916346 | $201.59 |
| 9/10/2018 PopUnder Traffic Ending 2018-09-03 | #25915808 | $279.68 |
| 9/10/2018 FillerAds Payment ending 2018-09-03 | #25911504 | $147.50 |

| Date | Description | ID | Amount |
|------|-------------|-----|--------|
| 9/9/2018 | PopUnder Traffic Ending 2018-09-02 | #25909119 | $283.46 |
| 9/9/2018 | FillerAds Payment ending 2018-09-02 | #25904954 | $138.71 |
| 9/8/2018 | PopUnder Traffic Ending 2018-09-01 | #25902545 | $291.16 |
| 9/8/2018 | FillerAds Payment ending 2018-09-01 | #25898369 | $144.08 |
| 9/7/2018 | Withdrawal (Paxum, $3.50) ending Sep 7, 2018 | #25896239 | -$16,497.92 |
| 9/7/2018 | PopUnder Traffic Ending 2018-08-31 | #25895703 | $301.71 |
| 9/7/2018 | Mobile CPA Traffic Ending 2018-08-08 | #25893647 | $1.32 |
| 9/7/2018 | FillerAds Payment ending 2018-08-31 | #25891528 | $94.68 |
| 9/6/2018 | PopUnder Traffic Ending 2018-08-29 | #25889135 | $301.85 |
| 9/6/2018 | PopUnder Traffic Ending 2018-08-30 | #25886636 | $287.15 |
| 9/6/2018 | FillerAds Payment ending 2018-08-30 | #25882452 | $113.47 |
| 9/5/2018 | FillerAds Payment ending 2018-08-29 | #25878307 | $141.09 |
| 9/5/2018 | Advertising Renewal http://avgle.com #1421564 ending September 5 2018 | #25876543 | $1,588.98 |
| 9/4/2018 | PopUnder Traffic Ending 2018-08-28 | #25875055 | $331.75 |
| 9/4/2018 | FillerAds Payment ending 2018-08-28 | #25871044 | $154.62 |
| 9/3/2018 | PopUnder Traffic Ending 2018-08-27 | #25868489 | $377.28 |
| 9/3/2018 | FillerAds Payment ending 2018-08-27 | #25864477 | $153.78 |
| 9/2/2018 | PopUnder Traffic Ending 2018-08-26 | #25862016 | $330.18 |
| 9/2/2018 | FillerAds Payment ending 2018-08-26 | #25857885 | $170.06 |
| 9/1/2018 | Advertising Sales avgle.com #1411309 ending September 1 2018 | #25855938 | $1,294.28 |
| 9/1/2018 | PopUnder Traffic Ending 2018-08-25 | #25855451 | $361.23 |
| 9/1/2018 | FillerAds Payment ending 2018-08-25 | #25851364 | $174.85 |
| 8/31/2018 | PopUnder Traffic Ending 2018-08-24 | #25848592 | $361.41 |
| 8/31/2018 | FillerAds Payment ending 2018-08-24 | #25844492 | $99.01 |
| 8/30/2018 | PopUnder Traffic Ending 2018-08-23 | #25841964 | $359.88 |
| 8/30/2018 | Mobile CPA Traffic Ending 2018-07-31 | #25839875 | $0.38 |
| 8/30/2018 | FillerAds Payment ending 2018-08-23 | #25837769 | $59.08 |
| 8/29/2018 | PopUnder Traffic Ending 2018-08-22 | #25835222 | $294.62 |
| 8/29/2018 | FillerAds Payment ending 2018-08-22 | #25831084 | $77.43 |
| 8/28/2018 | PopUnder Traffic Ending 2018-08-21 | #25828554 | $295.14 |
| 8/28/2018 | FillerAds Payment ending 2018-08-21 | #25824491 | $91.31 |
| 8/28/2018 | Advertising Renewal avgle.com #1412934 ending August 28 2018 | #25822669 | $116.15 |
| 8/27/2018 | PopUnder Traffic Ending 2018-08-20 | #25821892 | $290.05 |
| 8/27/2018 | FillerAds Payment ending 2018-08-20 | #25817790 | $80.98 |

| | | |
|---|---|---|
| 8/26/2018 PopUnder Traffic Ending 2018-08-19 | #25815322 | $300.85 |
| 8/26/2018 FillerAds Payment ending 2018-08-19 | #25811171 | $71.83 |
| 8/25/2018 PopUnder Traffic Ending 2018-08-18 | #25808672 | $313.80 |
| 8/25/2018 FillerAds Payment ending 2018-08-18 | #25804553 | $90.31 |
| 8/24/2018 Advertising Sales avgle.com #1487929 ending August 24 2018 | #25802429 | $1,500.00 |
| 8/24/2018 PopUnder Traffic Ending 2018-08-17 | #25801965 | $329.35 |
| 8/24/2018 FillerAds Payment ending 2018-08-17 | #25797765 | $137.09 |
| 8/23/2018 PopUnder Traffic Ending 2018-08-16 | #25794955 | $317.94 |
| 8/23/2018 FillerAds Payment ending 2018-08-16 | #25790853 | $177.46 |
| 8/22/2018 PopUnder Traffic Ending 2018-08-15 | #25788378 | $302.73 |
| 8/22/2018 FillerAds Payment ending 2018-08-15 | #25784288 | $180.44 |
| 8/21/2018 Advertising Sales avgle.com #1412934 ending August 21 2018 | #25782295 | $114.35 |
| 8/21/2018 PopUnder Traffic Ending 2018-08-14 | #25781819 | $328.20 |
| 8/21/2018 FillerAds Payment ending 2018-08-14 | #25777732 | $181.52 |
| 8/20/2018 PopUnder Traffic Ending 2018-08-13 | #25775189 | $319.02 |
| 8/20/2018 FillerAds Payment ending 2018-08-13 | #25771170 | $179.92 |
| 8/19/2018 PopUnder Traffic Ending 2018-08-12 | #25768703 | $318.93 |
| 8/19/2018 FillerAds Payment ending 2018-08-12 | #25764768 | $178.47 |
| 8/19/2018 Advertising Renewal http://avgle.com #1412933 ending August 19 2018 | #25762977 | $430.38 |
| 8/18/2018 PopUnder Traffic Ending 2018-08-11 | #25762389 | $310.42 |
| 8/18/2018 Advertising Sales avgle.com #1411309 ending August 18 2018 | #25761451 | $1,446.47 |
| 8/18/2018 FillerAds Payment ending 2018-08-11 | #25758333 | $185.59 |
| 8/17/2018 PopUnder Traffic Ending 2018-08-10 | #25755920 | $314.23 |
| 8/17/2018 FillerAds Payment ending 2018-08-10 | #25751889 | $164.91 |
| 8/16/2018 Withdrawal (Paxum, $3.50) ending Aug 16, 2018 | #25749533 | -$18,220.46 |
| 8/16/2018 PopUnder Traffic Ending 2018-08-09 | #25748927 | $365.96 |
| 8/16/2018 FillerAds Payment ending 2018-08-09 | #25745034 | $150.47 |
| 8/15/2018 PopUnder Traffic Ending 2018-08-08 | #25742655 | $437.88 |
| 8/15/2018 Advertising Sales avgle.com #1488458 ending August 15 2018 | #25740610 | $3,750.00 |
| 8/15/2018 FillerAds Payment ending 2018-08-08 | #25738644 | $161.42 |
| 8/15/2018 Advertising Renewal http://avgle.com #1421796 ending August 15 2018 | #25736804 | $2,279.41 |
| 8/14/2018 PopUnder Traffic Ending 2018-08-07 | #25736133 | $443.66 |
| 8/14/2018 Advertising Renewal avgle.com #1412934 ending August 14 2018 | #25734079 | $110.51 |
| 8/14/2018 FillerAds Payment ending 2018-08-07 | #25732152 | $161.98 |

| | | |
|---|---|---|
| 8/13/2018 PopUnder Traffic Ending 2018-08-06 | #25729708 | $409.14 |
| 8/13/2018 FillerAds Payment ending 2018-08-06 | #25725763 | $161.50 |
| 8/12/2018 PopUnder Traffic Ending 2018-08-05 | #25723325 | $441.83 |
| 8/12/2018 FillerAds Payment ending 2018-08-05 | #25719300 | $161.52 |
| 8/11/2018 PopUnder Traffic Ending 2018-08-04 | #25716915 | $448.00 |
| 8/11/2018 FillerAds Payment ending 2018-08-04 | #25712911 | $177.76 |
| 8/10/2018 PopUnder Traffic Ending 2018-08-03 | #25710246 | $457.39 |
| 8/10/2018 Mobile CPA Traffic Ending 2018-07-11 | #25708251 | $3.20 |
| 8/10/2018 FillerAds Payment ending 2018-08-03 | #25706327 | $172.60 |
| 8/9/2018 PopUnder Traffic Ending 2018-08-02 | #25703937 | $419.16 |
| 8/9/2018 FillerAds Payment ending 2018-08-02 | #25699940 | $178.75 |
| 8/8/2018 PopUnder Traffic Ending 2018-08-01 | #25697499 | $377.77 |
| 8/8/2018 FillerAds Payment ending 2018-08-01 | #25693510 | $168.77 |
| 8/7/2018 PopUnder Traffic Ending 2018-07-31 | #25690978 | $363.05 |
| 8/7/2018 FillerAds Payment ending 2018-07-31 | #25687001 | $147.99 |
| 8/6/2018 PopUnder Traffic Ending 2018-07-30 | #25684536 | $333.68 |
| 8/6/2018 FillerAds Payment ending 2018-07-30 | #25680585 | $141.55 |
| 8/6/2018 Advertising Renewal http://avgle.com #1421564 ending August 6 2018 | #25678713 | $1,588.98 |
| 8/5/2018 PopUnder Traffic Ending 2018-07-29 | #25678081 | $289.99 |
| 8/5/2018 FillerAds Payment ending 2018-07-29 | #25674176 | $147.24 |
| 8/4/2018 PopUnder Traffic Ending 2018-07-28 | #25671593 | $295.22 |
| 8/4/2018 FillerAds Payment ending 2018-07-28 | #25667677 | $165.10 |
| 8/3/2018 PopUnder Traffic Ending 2018-07-27 | #25665291 | $308.73 |
| 8/3/2018 FillerAds Payment ending 2018-07-27 | #25661274 | $164.34 |
| 8/2/2018 PopUnder Traffic Ending 2018-07-26 | #25658601 | $298.26 |
| 8/2/2018 Mobile CPA Traffic Ending 2018-07-03 | #25656591 | $0.02 |
| 8/2/2018 FillerAds Payment ending 2018-07-26 | #25654693 | $156.57 |
| 8/1/2018 PopUnder Traffic Ending 2018-07-25 | #25652157 | $321.13 |
| 8/1/2018 Mobile CPA Traffic Ending 2018-07-02 | #25650425 | $0.03 |
| 8/1/2018 FillerAds Payment ending 2018-07-25 | #25648526 | $176.89 |
| 7/31/2018 PopUnder Traffic Ending 2018-07-24 | #25646039 | $304.75 |
| 7/31/2018 FillerAds Payment ending 2018-07-24 | #25642160 | $161.00 |
| 7/30/2018 PopUnder Traffic Ending 2018-07-23 | #25639577 | $296.17 |
| 7/30/2018 FillerAds Payment ending 2018-07-23 | #25635666 | $159.50 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 7/29/2018 | PopUnder Traffic Ending 2018-07-22 | #25633137 | $273.59 |
| 7/29/2018 | FillerAds Payment ending 2018-07-22 | #25629183 | $178.66 |
| 7/28/2018 | PopUnder Traffic Ending 2018-07-21 | #25626669 | $303.16 |
| 7/28/2018 | Mobile CPA Traffic Ending 2018-06-28 | #25624606 | $0.04 |
| 7/28/2018 | FillerAds Payment ending 2018-07-21 | #25622702 | $206.16 |
| 7/27/2018 | Withdrawal (Paxum, $3.50) ending Jul 27, 2018 | #25620482 | -$15,107.67 |
| 7/27/2018 | PopUnder Traffic Ending 2018-07-20 | #25619993 | $309.68 |
| 7/27/2018 | FillerAds Payment ending 2018-07-20 | #25616025 | $185.27 |
| 7/26/2018 | PopUnder Traffic Ending 2018-07-19 | #25613565 | $296.99 |
| 7/26/2018 | Mobile CPA Traffic Ending 2018-06-26 | #25611798 | $0.10 |
| 7/26/2018 | FillerAds Payment ending 2018-07-19 | #25609804 | $192.87 |
| 7/25/2018 | PopUnder Traffic Ending 2018-07-18 | #25607285 | $322.14 |
| 7/25/2018 | FillerAds Payment ending 2018-07-18 | #25603953 | $190.26 |
| 7/24/2018 | PopUnder Traffic Ending 2018-07-17 | #25601383 | $325.63 |
| 7/24/2018 | FillerAds Payment ending 2018-07-17 | #25597845 | $233.05 |
| 7/23/2018 | PopUnder Traffic Ending 2018-07-16 | #25595189 | $305.94 |
| 7/23/2018 | FillerAds Payment ending 2018-07-16 | #25591222 | $200.60 |
| 7/22/2018 | PopUnder Traffic Ending 2018-07-15 | #25588695 | $309.24 |
| 7/22/2018 | FillerAds Payment ending 2018-07-15 | #25584601 | $207.14 |
| 7/21/2018 | PopUnder Traffic Ending 2018-07-14 | #25582062 | $312.94 |
| 7/21/2018 | FillerAds Payment ending 2018-07-14 | #25578049 | $214.30 |
| 7/20/2018 | PopUnder Traffic Ending 2018-07-13 | #25575260 | $274.74 |
| 7/20/2018 | FillerAds Payment ending 2018-07-13 | #25571223 | $202.84 |
| 7/20/2018 | Advertising Renewal http://avgle.com #1412933 ending July 20 2018 | #25569257 | $430.38 |
| 7/19/2018 | PopUnder Traffic Ending 2018-07-12 | #25568385 | $308.21 |
| 7/19/2018 | FillerAds Payment ending 2018-07-12 | #25564295 | $191.70 |
| 7/19/2018 | Advertising Renewal http://avgle.com #1411309 ending July 19 2018 | #25562353 | $1,446.47 |
| 7/18/2018 | PopUnder Traffic Ending 2018-07-11 | #25561703 | $333.97 |
| 7/18/2018 | Mobile CPA Traffic Ending 2018-06-18 | #25559587 | $0.27 |
| 7/18/2018 | FillerAds Payment ending 2018-07-11 | #25557628 | $189.03 |
| 7/17/2018 | PopUnder Traffic Ending 2018-07-10 | #25554833 | $355.38 |
| 7/17/2018 | Mobile CPA Traffic Ending 2018-06-17 | #25552729 | $0.82 |
| 7/17/2018 | FillerAds Payment ending 2018-07-10 | #25550745 | $193.45 |
| 7/16/2018 | PopUnder Traffic Ending 2018-07-09 | #25548094 | $336.33 |

| Date | Description | Ref | Amount |
|------|-------------|-----|--------|
| 7/16/2018 | Advertising Sales avgle.com #1488458 ending July 16 2018 | #25546013 | $3,750.00 |
| 7/16/2018 | FillerAds Payment ending 2018-07-09 | #25544104 | $156.74 |
| 7/16/2018 | Advertising Renewal http://avgle.com #1421796 ending July 16 2018 | #25542146 | $2,279.41 |
| 7/15/2018 | PopUnder Traffic Ending 2018-07-08 | #25541518 | $328.61 |
| 7/15/2018 | FillerAds Payment ending 2018-07-08 | #25537811 | $182.92 |
| 7/14/2018 | PopUnder Traffic Ending 2018-07-07 | #25535244 | $345.44 |
| 7/14/2018 | FillerAds Payment ending 2018-07-07 | #25531529 | $194.84 |
| 7/13/2018 | Withdrawal (Paxum, $3.50) ending Jul 13, 2018 | #25529006 | -$12,535.78 |
| 7/13/2018 | Account Adjustment Failed Paypal payment | #25529001 | $12,535.78 |
| 7/13/2018 | Withdrawal (Paypal, $2.50) ending Jul 13, 2018 | #25528909 | -$12,535.78 |
| 7/13/2018 | PopUnder Traffic Ending 2018-07-06 | #25528357 | $353.71 |
| 7/13/2018 | FillerAds Payment ending 2018-07-06 | #25524707 | $187.87 |
| 7/12/2018 | PopUnder Traffic Ending 2018-07-05 | #25522020 | $337.82 |
| 7/12/2018 | FillerAds Payment ending 2018-07-05 | #25518288 | $157.68 |
| 7/11/2018 | PopUnder Traffic Ending 2018-07-04 | #25515723 | $342.13 |
| 7/11/2018 | FillerAds Payment ending 2018-07-04 | #25511814 | $159.67 |
| 7/10/2018 | PopUnder Traffic Ending 2018-07-03 | #25509138 | $336.14 |
| 7/10/2018 | FillerAds Payment ending 2018-07-03 | #25505102 | $154.17 |
| 7/9/2018 | PopUnder Traffic Ending 2018-07-02 | #25502429 | $322.90 |
| 7/9/2018 | FillerAds Payment ending 2018-07-02 | #25498429 | $146.39 |
| 7/8/2018 | PopUnder Traffic Ending 2018-07-01 | #25495798 | $343.82 |
| 7/8/2018 | FillerAds Payment ending 2018-07-01 | #25491828 | $168.06 |
| 7/7/2018 | PopUnder Traffic Ending 2018-06-30 | #25489256 | $352.01 |
| 7/7/2018 | FillerAds Payment ending 2018-06-30 | #25485228 | $175.08 |
| 7/7/2018 | Advertising Renewal http://avgle.com #1421564 ending July 7 2018 | #25483256 | $1,588.98 |
| 7/6/2018 | PopUnder Traffic Ending 2018-06-29 | #25482638 | $349.83 |
| 7/6/2018 | FillerAds Payment ending 2018-06-29 | #25478669 | $162.94 |
| 7/5/2018 | FillerAds Payment ending 2018-06-28 | #25474480 | $151.28 |
| 7/5/2018 | PopUnder Traffic Ending 2018-06-28 | #25472431 | $361.05 |
| 7/5/2018 | Mobile CPA Traffic Ending 2018-06-05 | #25470262 | $0.20 |
| 7/4/2018 | PopUnder Traffic Ending 2018-06-27 | #25469251 | $353.36 |
| 7/4/2018 | FillerAds Payment ending 2018-06-27 | #25465102 | $145.39 |
| 7/3/2018 | PopUnder Traffic Ending 2018-06-26 | #25462433 | $364.95 |
| 7/3/2018 | FillerAds Payment ending 2018-06-26 | #25458250 | $146.16 |

| | | |
|---|---|---|
| 7/2/2018 PopUnder Traffic Ending 2018-06-25 | #25455661 | $315.31 |
| 7/2/2018 FillerAds Payment ending 2018-06-25 | #25451563 | $129.14 |
| 7/1/2018 PopUnder Traffic Ending 2018-06-24 | #25448961 | $359.58 |
| 7/1/2018 FillerAds Payment ending 2018-06-24 | #25444885 | $140.89 |
| 6/30/2018 PopUnder Traffic Ending 2018-06-23 | #25442265 | $374.04 |
| 6/30/2018 FillerAds Payment ending 2018-06-23 | #25437202 | $147.67 |
| 6/29/2018 PopUnder Traffic Ending 2018-06-22 | #25433420 | $307.89 |
| 6/29/2018 FillerAds Payment ending 2018-06-22 | #25429534 | $149.36 |
| 6/28/2018 PopUnder Traffic Ending 2018-06-21 | #25426835 | $365.48 |
| 6/28/2018 FillerAds Payment ending 2018-06-21 | #25422842 | $133.96 |
| 6/27/2018 PopUnder Traffic Ending 2018-06-20 | #25420245 | $352.27 |
| 6/27/2018 Mobile CPA Traffic Ending 2018-05-28 | #25417976 | $0.31 |
| 6/27/2018 Advertising Sales avgle.com #1412934 ending June 27 2018 | #25417960 | $119.96 |
| 6/27/2018 FillerAds Payment ending 2018-06-20 | #25416086 | $148.30 |
| 6/26/2018 PopUnder Traffic Ending 2018-06-19 | #25413425 | $357.39 |
| 6/26/2018 FillerAds Payment ending 2018-06-19 | #25409181 | $139.25 |
| 6/25/2018 PopUnder Traffic Ending 2018-06-18 | #25406555 | $327.61 |
| 6/25/2018 FillerAds Payment ending 2018-06-18 | #25402570 | $130.68 |
| 6/24/2018 PopUnder Traffic Ending 2018-06-17 | #25399992 | $280.41 |
| 6/24/2018 Mobile CPA Traffic Ending 2018-05-25 | #25397813 | $0.43 |
| 6/24/2018 FillerAds Payment ending 2018-06-17 | #25395956 | $141.42 |
| 6/23/2018 PopUnder Traffic Ending 2018-06-16 | #25393380 | $288.87 |
| 6/23/2018 FillerAds Payment ending 2018-06-16 | #25389338 | $156.06 |
| 6/22/2018 PopUnder Traffic Ending 2018-06-15 | #25386714 | $359.01 |
| 6/22/2018 FillerAds Payment ending 2018-06-15 | #25382653 | $148.91 |
| 6/21/2018 Withdrawal (Paxum, $3.50) ending Jun 21, 2018 | #25380249 | -$14,900.86 |
| 6/21/2018 PopUnder Traffic Ending 2018-06-14 | #25379701 | $365.37 |
| 6/21/2018 FillerAds Payment ending 2018-06-14 | #25375591 | $192.82 |
| 6/20/2018 PopUnder Traffic Ending 2018-06-13 | #25371258 | $372.71 |
| 6/20/2018 Mobile CPA Traffic Ending 2018-05-21 | #25368988 | $0.43 |
| 6/20/2018 FillerAds Payment ending 2018-06-13 | #25367130 | $195.77 |
| 6/20/2018 Advertising Renewal http://avgle.com #1412933 ending June 20 2018 | #25365200 | $430.38 |
| 6/19/2018 PopUnder Traffic Ending 2018-06-12 | #25364466 | $363.84 |
| 6/19/2018 FillerAds Payment ending 2018-06-12 | #25360341 | $197.25 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 6/19/2018 | Advertising Renewal http://avgle.com #1411309 ending June 19 2018 | #25358327 | $1,446.47 |
| 6/18/2018 | PopUnder Traffic Ending 2018-06-11 | #25357645 | $330.72 |
| 6/18/2018 | Mobile CPA Traffic Ending 2018-05-19 | #25355326 | $1.56 |
| 6/18/2018 | FillerAds Payment ending 2018-06-11 | #25353488 | $182.37 |
| 6/17/2018 | PopUnder Traffic Ending 2018-06-10 | #25350892 | $330.74 |
| 6/17/2018 | Mobile CPA Traffic Ending 2018-05-18 | #25348630 | $1.06 |
| 6/17/2018 | FillerAds Payment ending 2018-06-10 | #25346638 | $252.64 |
| 6/16/2018 | PopUnder Traffic Ending 2018-06-09 | #25343973 | $328.52 |
| 6/16/2018 | FillerAds Payment ending 2018-06-09 | #25339790 | $240.20 |
| 6/16/2018 | Advertising Renewal avgle.com #1488458 ending June 16 2018 | #25337809 | $3,750.00 |
| 6/16/2018 | Advertising Renewal http://avgle.com #1421796 ending June 16 2018 | #25337740 | $2,279.41 |
| 6/15/2018 | PopUnder Traffic Ending 2018-06-08 | #25336861 | $335.63 |
| 6/15/2018 | Mobile CPA Traffic Ending 2018-05-16 | #25334669 | $2.27 |
| 6/15/2018 | FillerAds Payment ending 2018-06-08 | #25332749 | $238.11 |
| 6/14/2018 | PopUnder Traffic Ending 2018-06-07 | #25329987 | $314.57 |
| 6/14/2018 | Mobile CPA Traffic Ending 2018-05-15 | #25327723 | $2.65 |
| 6/14/2018 | FillerAds Payment ending 2018-06-07 | #25325934 | $221.73 |
| 6/13/2018 | PopUnder Traffic Ending 2018-06-06 | #25323283 | $347.93 |
| 6/13/2018 | Mobile CPA Traffic Ending 2018-05-14 | #25321128 | $2.91 |
| 6/13/2018 | FillerAds Payment ending 2018-06-06 | #25319370 | $207.88 |
| 6/12/2018 | PopUnder Traffic Ending 2018-06-05 | #25316780 | $342.82 |
| 6/12/2018 | Mobile CPA Traffic Ending 2018-05-13 | #25314371 | $6.60 |
| 6/12/2018 | FillerAds Payment ending 2018-06-05 | #25312644 | $182.99 |
| 6/11/2018 | PopUnder Traffic Ending 2018-06-04 | #25310045 | $303.93 |
| 6/11/2018 | Mobile CPA Traffic Ending 2018-05-12 | #25307844 | $4.04 |
| 6/11/2018 | FillerAds Payment ending 2018-06-04 | #25306083 | $158.90 |
| 6/10/2018 | PopUnder Traffic Ending 2018-06-03 | #25303472 | $288.79 |
| 6/10/2018 | Mobile CPA Traffic Ending 2018-05-11 | #25301282 | $6.71 |
| 6/10/2018 | FillerAds Payment ending 2018-06-03 | #25299471 | $168.40 |
| 6/9/2018 | PopUnder Traffic Ending 2018-06-02 | #25296899 | $314.38 |
| 6/9/2018 | Mobile CPA Traffic Ending 2018-05-10 | #25294682 | $3.05 |
| 6/9/2018 | FillerAds Payment ending 2018-06-02 | #25292865 | $184.34 |
| 6/8/2018 | Withdrawal (Paypal, $2.50) ending Jun 8, 2018 | #25290700 | -$14,358.92 |
| 6/8/2018 | PopUnder Traffic Ending 2018-06-01 | #25290000 | $456.86 |

| | | |
|---|---|---|
| 6/8/2018 Mobile CPA Traffic Ending 2018-05-09 | #25287774 | $2.75 |
| 6/8/2018 FillerAds Payment ending 2018-06-01 | #25285937 | $191.28 |
| 6/7/2018 PopUnder Traffic Ending 2018-05-31 | #25283240 | $366.59 |
| 6/7/2018 Mobile CPA Traffic Ending 2018-05-08 | #25281029 | $2.34 |
| 6/7/2018 FillerAds Payment ending 2018-05-31 | #25279241 | $163.69 |
| 6/7/2018 Advertising Renewal http://avgle.com #1421564 ending June 7 2018 | #25277210 | $1,588.98 |
| 6/6/2018 PopUnder Traffic Ending 2018-05-30 | #25275597 | $331.29 |
| 6/6/2018 Mobile CPA Traffic Ending 2018-05-07 | #25273382 | $1.89 |
| 6/6/2018 FillerAds Payment ending 2018-05-30 | #25271836 | $144.60 |
| 6/5/2018 Advertising Sales avgle.com #1412934 ending June 5 2018 | #25269794 | $181.88 |
| 6/5/2018 PopUnder Traffic Ending 2018-05-29 | #25269228 | $315.73 |
| 6/5/2018 Mobile CPA Traffic Ending 2018-05-06 | #25266809 | $2.88 |
| 6/5/2018 FillerAds Payment ending 2018-05-29 | #25265350 | $151.63 |
| 6/4/2018 PopUnder Traffic Ending 2018-05-28 | #25262698 | $313.97 |
| 6/4/2018 Mobile CPA Traffic Ending 2018-05-05 | #25260584 | $1.54 |
| 6/4/2018 FillerAds Payment ending 2018-05-28 | #25258801 | $154.67 |
| 6/3/2018 PopUnder Traffic Ending 2018-05-27 | #25256160 | $308.97 |
| 6/3/2018 Mobile CPA Traffic Ending 2018-05-04 | #25253099 | $2.70 |
| 6/3/2018 FillerAds Payment ending 2018-05-27 | #25251464 | $160.77 |
| 6/2/2018 PopUnder Traffic Ending 2018-05-26 | #25248869 | $284.20 |
| 6/2/2018 Mobile CPA Traffic Ending 2018-05-03 | #25246789 | $1.32 |
| 6/2/2018 FillerAds Payment ending 2018-05-26 | #25244979 | $176.79 |
| 6/1/2018 PopUnder Traffic Ending 2018-05-25 | #25242057 | $320.88 |
| 6/1/2018 FillerAds Payment ending 2018-05-25 | #25238641 | $166.56 |
| 6/1/2018 Mobile CPA Traffic Ending 2018-05-02 | #25236596 | $2.98 |
| 5/31/2018 PopUnder Traffic Ending 2018-05-24 | #25235497 | $335.60 |
| 5/31/2018 Mobile CPA Traffic Ending 2018-05-01 | #25233482 | $1.80 |
| 5/31/2018 FillerAds Payment ending 2018-05-24 | #25231684 | $149.12 |
| 5/30/2018 PopUnder Traffic Ending 2018-05-23 | #25227888 | $327.57 |
| 5/30/2018 Mobile CPA Traffic Ending 2018-04-30 | #25225916 | $2.56 |
| 5/30/2018 FillerAds Payment ending 2018-05-23 | #25224398 | $168.62 |
| 5/29/2018 PopUnder Traffic Ending 2018-05-22 | #25220729 | $304.62 |
| 5/29/2018 Mobile CPA Traffic Ending 2018-04-29 | #25218602 | $4.31 |
| 5/29/2018 FillerAds Payment ending 2018-05-22 | #25216928 | $165.77 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 5/28/2018 | PopUnder Traffic Ending 2018-05-21 | #25214231 | $288.85 |
| 5/28/2018 | Mobile CPA Traffic Ending 2018-04-28 | #25212118 | $0.61 |
| 5/28/2018 | FillerAds Payment ending 2018-05-21 | #25209588 | $177.79 |
| 5/27/2018 | PopUnder Traffic Ending 2018-05-20 | #25206844 | $289.44 |
| 5/27/2018 | Mobile CPA Traffic Ending 2018-04-27 | #25204756 | $1.68 |
| 5/27/2018 | FillerAds Payment ending 2018-05-20 | #25202945 | $181.83 |
| 5/26/2018 | PopUnder Traffic Ending 2018-05-19 | #25200289 | $324.34 |
| 5/26/2018 | Mobile CPA Traffic Ending 2018-04-26 | #25198194 | $3.41 |
| 5/26/2018 | FillerAds Payment ending 2018-05-19 | #25196340 | $215.95 |
| 5/25/2018 | PopUnder Traffic Ending 2018-05-18 | #25193450 | $334.27 |
| 5/25/2018 | Mobile CPA Traffic Ending 2018-04-25 | #25191372 | $2.08 |
| 5/25/2018 | FillerAds Payment ending 2018-05-18 | #25189589 | $225.63 |
| 5/24/2018 | PopUnder Traffic Ending 2018-05-17 | #25186922 | $311.80 |
| 5/24/2018 | FillerAds Payment ending 2018-05-17 | #25184991 | $202.53 |
| 5/24/2018 | Mobile CPA Traffic Ending 2018-04-24 | #25181483 | $1.63 |
| 5/23/2018 | PopUnder Traffic Ending 2018-05-16 | #25180321 | $310.99 |
| 5/23/2018 | Mobile CPA Traffic Ending 2018-04-23 | #25178265 | $2.78 |
| 5/23/2018 | FillerAds Payment ending 2018-05-16 | #25176463 | $199.26 |
| 5/22/2018 | PopUnder Traffic Ending 2018-05-15 | #25173765 | $324.12 |
| 5/22/2018 | Mobile CPA Traffic Ending 2018-04-22 | #25171758 | $0.43 |
| 5/22/2018 | FillerAds Payment ending 2018-05-15 | #25169896 | $208.06 |
| 5/21/2018 | PopUnder Traffic Ending 2018-05-14 | #25167139 | $264.79 |
| 5/21/2018 | Mobile CPA Traffic Ending 2018-04-21 | #25165122 | $1.23 |
| 5/21/2018 | FillerAds Payment ending 2018-05-14 | #25163297 | $229.52 |
| 5/21/2018 | Advertising Renewal http://avgle.com #1412933 ending May 21 2018 | #25161237 | $430.38 |
| 5/20/2018 | PopUnder Traffic Ending 2018-05-13 | #25160600 | $270.56 |
| 5/20/2018 | Mobile CPA Traffic Ending 2018-04-20 | #25158657 | $2.94 |
| 5/20/2018 | FillerAds Payment ending 2018-05-13 | #25156785 | $254.75 |
| 5/20/2018 | Advertising Renewal avgle.com #1411309 ending May 20 2018 | #25154758 | $1,446.47 |
| 5/19/2018 | PopUnder Traffic Ending 2018-05-12 | #25153101 | $331.95 |
| 5/19/2018 | Mobile CPA Traffic Ending 2018-04-19 | #25151082 | $3.57 |
| 5/19/2018 | FillerAds Payment ending 2018-05-12 | #25149189 | $257.61 |
| 5/18/2018 | Withdrawal (Paypal, $2.50) ending May 18, 2018 | #25146886 | -$14,494.62 |
| 5/18/2018 | PopUnder Traffic Ending 2018-05-11 | #25146273 | $334.93 |

| | | |
|---|---|---|
| 5/18/2018 Mobile CPA Traffic Ending 2018-04-18 | #25143271 | $1.52 |
| 5/18/2018 FillerAds Payment ending 2018-05-11 | #25141610 | $251.19 |
| 5/17/2018 PopUnder Traffic Ending 2018-05-10 | #25138867 | $307.91 |
| 5/17/2018 Mobile CPA Traffic Ending 2018-04-17 | #25137030 | $6.11 |
| 5/17/2018 FillerAds Payment ending 2018-05-10 | #25134256 | $135.14 |
| 5/17/2018 Advertising Renewal avgle.com #1421796 ending May 17 2018 | #25132216 | $2,050.56 |
| 5/16/2018 PopUnder Traffic Ending 2018-05-09 | #25130420 | $313.39 |
| 5/16/2018 Mobile CPA Traffic Ending 2018-04-16 | #25128526 | $2.57 |
| 5/16/2018 FillerAds Payment ending 2018-05-09 | #25126813 | $53.53 |
| 5/15/2018 PopUnder Traffic Ending 2018-05-08 | #25124127 | $313.76 |
| 5/15/2018 Mobile CPA Traffic Ending 2018-04-15 | #25122125 | $5.49 |
| 5/15/2018 FillerAds Payment ending 2018-05-08 | #25120200 | $54.53 |
| 5/14/2018 PopUnder Traffic Ending 2018-05-07 | #25117494 | $292.31 |
| 5/14/2018 Mobile CPA Traffic Ending 2018-04-14 | #25115515 | $0.94 |
| 5/14/2018 FillerAds Payment ending 2018-05-07 | #25113516 | $59.20 |
| 5/13/2018 PopUnder Traffic Ending 2018-05-06 | #25110870 | $274.21 |
| 5/13/2018 Mobile CPA Traffic Ending 2018-04-13 | #25108785 | $1.76 |
| 5/13/2018 FillerAds Payment ending 2018-05-06 | #25106840 | $70.54 |
| 5/12/2018 PopUnder Traffic Ending 2018-05-05 | #25104240 | $273.27 |
| 5/12/2018 Mobile CPA Traffic Ending 2018-04-12 | #25102120 | $4.98 |
| 5/12/2018 FillerAds Payment ending 2018-05-05 | #25100202 | $89.95 |
| 5/11/2018 PopUnder Traffic Ending 2018-05-04 | #25097266 | $281.11 |
| 5/11/2018 Mobile CPA Traffic Ending 2018-04-11 | #25095147 | $2.32 |
| 5/11/2018 FillerAds Payment ending 2018-05-04 | #25093186 | $63.35 |
| 5/10/2018 PopUnder Traffic Ending 2018-05-03 | #25090474 | $268.61 |
| 5/10/2018 Mobile CPA Traffic Ending 2018-04-10 | #25088389 | $2.97 |
| 5/10/2018 FillerAds Payment ending 2018-05-03 | #25086435 | $80.33 |
| 5/9/2018 PopUnder Traffic Ending 2018-05-02 | #25083806 | $280.37 |
| 5/9/2018 Mobile CPA Traffic Ending 2018-04-09 | #25081687 | $0.03 |
| 5/9/2018 FillerAds Payment ending 2018-05-02 | #25079766 | $80.62 |
| 5/8/2018 PopUnder Traffic Ending 2018-05-01 | #25077091 | $274.09 |
| 5/8/2018 Mobile CPA Traffic Ending 2018-04-08 | #25074910 | $0.85 |
| 5/8/2018 FillerAds Payment ending 2018-05-01 | #25072943 | $82.36 |
| 5/7/2018 PopUnder Traffic Ending 2018-04-30 | #25070204 | $281.01 |

| | | |
|---|---|---:|
| 5/7/2018 Mobile CPA Traffic Ending 2018-04-07 | #25068106 | $0.11 |
| 5/7/2018 FillerAds Payment ending 2018-04-30 | #25066084 | $56.22 |
| 5/6/2018 PopUnder Traffic Ending 2018-04-29 | #25063456 | $279.48 |
| 5/6/2018 Mobile CPA Traffic Ending 2018-04-06 | #25060366 | $0.22 |
| 5/6/2018 FillerAds Payment ending 2018-04-29 | #25058652 | $33.94 |
| 5/5/2018 PopUnder Traffic Ending 2018-04-28 | #25056039 | $279.66 |
| 5/5/2018 Mobile CPA Traffic Ending 2018-04-05 | #25053898 | $5.46 |
| 5/5/2018 Advertising Sales avgle.com #1412934 ending May 5 2018 | #25053878 | $140.75 |
| 5/5/2018 FillerAds Payment ending 2018-04-28 | #25051995 | $34.96 |
| 5/4/2018 PopUnder Traffic Ending 2018-04-27 | #25049057 | $279.50 |
| 5/4/2018 Mobile CPA Traffic Ending 2018-04-04 | #25046887 | $0.05 |
| 5/4/2018 FillerAds Payment ending 2018-04-27 | #25044954 | $28.79 |
| 5/3/2018 PopUnder Traffic Ending 2018-04-26 | #25041229 | $267.82 |
| 5/3/2018 Mobile CPA Traffic Ending 2018-04-03 | #25039066 | $7.51 |
| 5/3/2018 FillerAds Payment ending 2018-04-26 | #25037214 | $23.38 |
| 5/2/2018 PopUnder Traffic Ending 2018-04-25 | #25034426 | $261.12 |
| 5/2/2018 Mobile CPA Traffic Ending 2018-04-02 | #25032315 | $1.78 |
| 5/2/2018 FillerAds Payment ending 2018-04-25 | #25030362 | $27.10 |
| 5/1/2018 PopUnder Traffic Ending 2018-04-24 | #25027600 | $241.43 |
| 5/1/2018 Mobile CPA Traffic Ending 2018-04-01 | #25025544 | $0.79 |
| 5/1/2018 FillerAds Payment ending 2018-04-24 | #25023588 | $30.51 |
| 4/30/2018 PopUnder Traffic Ending 2018-04-23 | #25020891 | $180.48 |
| 4/30/2018 Mobile CPA Traffic Ending 2018-03-31 | #25019084 | $6.26 |
| 4/30/2018 Advertising Sales avgle.com #1421564 ending April 30 2018 | #25019071 | $1,588.98 |
| 4/30/2018 Advertising Sales avgle.com #1421565 ending April 30 2018 | #25019038 | $1,465.79 |
| 4/30/2018 FillerAds Payment ending 2018-04-23 | #25017174 | $25.06 |
| 4/29/2018 PopUnder Traffic Ending 2018-04-22 | #25014471 | $247.34 |
| 4/29/2018 Mobile CPA Traffic Ending 2018-03-30 | #25012036 | $1.52 |
| 4/29/2018 FillerAds Payment ending 2018-04-22 | #25010154 | $30.31 |
| 4/28/2018 PopUnder Traffic Ending 2018-04-21 | #25007436 | $258.92 |
| 4/28/2018 Mobile CPA Traffic Ending 2018-03-29 | #25005008 | $0.16 |
| 4/28/2018 Advertising Sales avgle.com #1412934 ending April 28 2018 | #25004972 | $139.43 |
| 4/28/2018 FillerAds Payment ending 2018-04-21 | #25003073 | $34.70 |
| 4/27/2018 PopUnder Traffic Ending 2018-04-20 | #24999947 | $259.12 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 4/27/2018 | Mobile CPA Traffic Ending 2018-03-28 | #24997476 | $0.49 |
| 4/27/2018 | FillerAds Payment ending 2018-04-20 | #24995604 | $40.89 |
| 4/26/2018 | PopUnder Traffic Ending 2018-04-19 | #24992803 | $247.77 |
| 4/26/2018 | Mobile CPA Traffic Ending 2018-03-27 | #24990328 | $1.48 |
| 4/26/2018 | FillerAds Payment ending 2018-04-19 | #24988548 | $31.04 |
| 4/25/2018 | PopUnder Traffic Ending 2018-04-18 | #24985693 | $257.68 |
| 4/25/2018 | Mobile CPA Traffic Ending 2018-03-26 | #24983284 | $3.94 |
| 4/25/2018 | FillerAds Payment ending 2018-04-18 | #24981421 | $29.38 |
| 4/24/2018 | PopUnder Traffic Ending 2018-04-17 | #24978640 | $217.98 |
| 4/24/2018 | Mobile CPA Traffic Ending 2018-03-25 | #24976227 | $1.24 |
| 4/24/2018 | FillerAds Payment ending 2018-04-17 | #24974183 | $34.22 |
| 4/23/2018 | PopUnder Traffic Ending 2018-04-16 | #24971363 | $216.93 |
| 4/23/2018 | Mobile CPA Traffic Ending 2018-03-24 | #24968896 | $3.03 |
| 4/23/2018 | FillerAds Payment ending 2018-04-16 | #24966926 | $31.22 |
| 4/22/2018 | PopUnder Traffic Ending 2018-04-15 | #24964189 | $232.89 |
| 4/22/2018 | Mobile CPA Traffic Ending 2018-03-23 | #24961758 | $0.75 |
| 4/22/2018 | FillerAds Payment ending 2018-04-15 | #24959792 | $35.71 |
| 4/21/2018 | PopUnder Traffic Ending 2018-04-14 | #24956947 | $232.76 |
| 4/21/2018 | Mobile CPA Traffic Ending 2018-03-22 | #24954497 | $2.52 |
| 4/21/2018 | FillerAds Payment ending 2018-04-14 | #24952622 | $38.26 |
| 4/20/2018 | Withdrawal (Paypal, $2.50) ending Apr 20, 2018 | #24950151 | -$13,125.97 |
| 4/20/2018 | PopUnder Traffic Ending 2018-04-13 | #24949542 | $238.98 |
| 4/20/2018 | Mobile CPA Traffic Ending 2018-03-21 | #24947088 | $0.04 |
| 4/20/2018 | Advertising Sales avgle.com #1412933 ending April 20 2018 | #24947079 | $370.77 |
| 4/20/2018 | FillerAds Payment ending 2018-04-13 | #24945166 | $37.28 |
| 4/20/2018 | Advertising Renewal http://avgle.com #1411309 ending April 20 2018 | #24942993 | $1,446.47 |
| 4/19/2018 | PopUnder Traffic Ending 2018-04-12 | #24942337 | $242.33 |
| 4/19/2018 | Mobile CPA Traffic Ending 2018-03-20 | #24939939 | $3.06 |
| 4/19/2018 | FillerAds Payment ending 2018-04-12 | #24938024 | $30.36 |
| 4/18/2018 | PopUnder Traffic Ending 2018-04-11 | #24935257 | $261.03 |
| 4/18/2018 | Mobile CPA Traffic Ending 2018-03-19 | #24932857 | $2.89 |
| 4/18/2018 | FillerAds Payment ending 2018-04-11 | #24930921 | $17.63 |
| 4/17/2018 | PopUnder Traffic Ending 2018-04-10 | #24928116 | $243.97 |
| 4/17/2018 | Mobile CPA Traffic Ending 2018-03-18 | #24925681 | $2.39 |

| | | |
|---|---|---|
| 4/17/2018 FillerAds Payment ending 2018-04-10 | #24923757 | $37.76 |
| 4/17/2018 Advertising Renewal http://avgle.com #1421796 ending April 17 2018 | #24921558 | $2,050.56 |
| 4/16/2018 PopUnder Traffic Ending 2018-04-09 | #24920823 | $248.28 |
| 4/16/2018 Mobile CPA Traffic Ending 2018-03-17 | #24918422 | $2.42 |
| 4/16/2018 Advertising Sales avgle.com #1421565 ending April 16 2018 | #24918371 | $709.09 |
| 4/16/2018 FillerAds Payment ending 2018-04-09 | #24916498 | $41.87 |
| 4/15/2018 PopUnder Traffic Ending 2018-04-08 | #24913715 | $246.31 |
| 4/15/2018 Mobile CPA Traffic Ending 2018-03-16 | #24911206 | $5.04 |
| 4/15/2018 FillerAds Payment ending 2018-04-08 | #24909285 | $32.21 |
| 4/14/2018 PopUnder Traffic Ending 2018-04-07 | #24906493 | $271.69 |
| 4/14/2018 Mobile CPA Traffic Ending 2018-03-15 | #24904108 | $0.64 |
| 4/14/2018 FillerAds Payment ending 2018-04-07 | #24902146 | $37.74 |
| 4/13/2018 PopUnder Traffic Ending 2018-04-06 | #24899030 | $277.83 |
| 4/13/2018 Mobile CPA Traffic Ending 2018-03-14 | #24896501 | $1.31 |
| 4/13/2018 FillerAds Payment ending 2018-04-06 | #24894465 | $36.26 |
| 4/12/2018 PopUnder Traffic Ending 2018-04-05 | #24891453 | $258.33 |
| 4/12/2018 Mobile CPA Traffic Ending 2018-03-13 | #24889006 | $0.56 |
| 4/12/2018 FillerAds Payment ending 2018-04-05 | #24887008 | $31.05 |
| 4/11/2018 PopUnder Traffic Ending 2018-04-04 | #24884010 | $198.77 |
| 4/11/2018 Mobile CPA Traffic Ending 2018-03-12 | #24881560 | $0.61 |
| 4/11/2018 FillerAds Payment ending 2018-04-04 | #24879532 | $32.89 |
| 4/10/2018 PopUnder Traffic Ending 2018-04-03 | #24876545 | $232.82 |
| 4/10/2018 Mobile CPA Traffic Ending 2018-03-11 | #24874178 | $2.67 |
| 4/10/2018 FillerAds Payment ending 2018-04-03 | #24872070 | $34.90 |
| 4/9/2018 PopUnder Traffic Ending 2018-04-02 | #24869156 | $222.61 |
| 4/9/2018 Mobile CPA Traffic Ending 2018-03-10 | #24866794 | $2.95 |
| 4/9/2018 FillerAds Payment ending 2018-04-02 | #24864735 | $41.72 |
| 4/9/2018 Advertising Renewal avgle.com #1421565 ending April 9 2018 | #24862476 | $709.09 |
| 4/8/2018 PopUnder Traffic Ending 2018-04-01 | #24861773 | $234.78 |
| 4/8/2018 Mobile CPA Traffic Ending 2018-03-09 | #24859274 | $1.44 |
| 4/8/2018 FillerAds Payment ending 2018-04-01 | #24857285 | $79.11 |
| 4/7/2018 PopUnder Traffic Ending 2018-03-31 | #24854415 | $236.58 |
| 4/7/2018 Mobile CPA Traffic Ending 2018-03-08 | #24851930 | $1.54 |
| 4/7/2018 FillerAds Payment ending 2018-03-31 | #24849949 | $76.46 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 4/6/2018 | PopUnder Traffic Ending 2018-03-30 | #24846743 | $244.45 |
| 4/6/2018 | Mobile CPA Traffic Ending 2018-03-07 | #24844352 | $2.37 |
| 4/6/2018 | FillerAds Payment ending 2018-03-30 | #24842381 | $57.99 |
| 4/5/2018 | PopUnder Traffic Ending 2018-03-29 | #24839224 | $246.24 |
| 4/5/2018 | Mobile CPA Traffic Ending 2018-03-06 | #24836790 | $1.41 |
| 4/5/2018 | FillerAds Payment ending 2018-03-29 | #24834819 | $41.09 |
| 4/4/2018 | PopUnder Traffic Ending 2018-03-28 | #24831837 | $255.34 |
| 4/4/2018 | Mobile CPA Traffic Ending 2018-03-05 | #24829354 | $0.61 |
| 4/4/2018 | FillerAds Payment ending 2018-03-28 | #24827490 | $41.61 |
| 4/3/2018 | PopUnder Traffic Ending 2018-03-27 | #24824563 | $282.56 |
| 4/3/2018 | Mobile CPA Traffic Ending 2018-03-04 | #24822156 | $3.43 |
| 4/3/2018 | FillerAds Payment ending 2018-03-27 | #24820239 | $50.69 |
| 4/2/2018 | PopUnder Traffic Ending 2018-03-26 | #24817336 | $293.84 |
| 4/2/2018 | Mobile CPA Traffic Ending 2018-03-03 | #24814893 | $1.72 |
| 4/2/2018 | FillerAds Payment ending 2018-03-26 | #24812984 | $49.13 |
| 4/1/2018 | PopUnder Traffic Ending 2018-03-25 | #24810111 | $273.18 |
| 4/1/2018 | Mobile CPA Traffic Ending 2018-03-02 | #24807651 | $3.21 |
| 4/1/2018 | FillerAds Payment ending 2018-03-25 | #24805715 | $50.20 |
| 3/31/2018 | PopUnder Traffic Ending 2018-03-24 | #24802734 | $284.13 |
| 3/31/2018 | Mobile CPA Traffic Ending 2018-03-01 | #24800246 | $2.94 |
| 3/31/2018 | FillerAds Payment ending 2018-03-24 | #24798342 | $55.81 |
| 3/31/2018 | Advertising Renewal http://avgle.com #1421564 ending March 31 2018 | #24796156 | $1,588.98 |
| 3/30/2018 | Withdrawal (Paypal, $2.50) ending Mar 30, 2018 | #24795869 | -$12,523.13 |
| 3/30/2018 | PopUnder Traffic Ending 2018-03-23 | #24795186 | $251.50 |
| 3/30/2018 | Mobile CPA Traffic Ending 2018-02-28 | #24792964 | $1.25 |
| 3/30/2018 | FillerAds Payment ending 2018-03-23 | #24791050 | $53.46 |
| 3/29/2018 | PopUnder Traffic Ending 2018-03-22 | #24788187 | $225.28 |
| 3/29/2018 | Mobile CPA Traffic Ending 2018-02-27 | #24785820 | $4.49 |
| 3/29/2018 | FillerAds Payment ending 2018-03-22 | #24783928 | $47.20 |
| 3/28/2018 | PopUnder Traffic Ending 2018-03-21 | #24781179 | $255.03 |
| 3/28/2018 | Mobile CPA Traffic Ending 2018-02-26 | #24778752 | $4.36 |
| 3/28/2018 | FillerAds Payment ending 2018-03-21 | #24776794 | $51.50 |
| 3/27/2018 | PopUnder Traffic Ending 2018-03-20 | #24773875 | $258.75 |
| 3/27/2018 | Mobile CPA Traffic Ending 2018-02-25 | #24771419 | $4.78 |

| | | |
|---|---|---:|
| 3/27/2018 FillerAds Payment ending 2018-03-20 | #24769487 | $49.56 |
| 3/26/2018 PopUnder Traffic Ending 2018-03-19 | #24766606 | $254.99 |
| 3/26/2018 Mobile CPA Traffic Ending 2018-02-24 | #24764194 | $3.56 |
| 3/26/2018 FillerAds Payment ending 2018-03-19 | #24762187 | $52.13 |
| 3/25/2018 PopUnder Traffic Ending 2018-03-18 | #24759335 | $263.90 |
| 3/25/2018 Mobile CPA Traffic Ending 2018-02-23 | #24756895 | $4.28 |
| 3/25/2018 FillerAds Payment ending 2018-03-18 | #24754908 | $57.79 |
| 3/24/2018 PopUnder Traffic Ending 2018-03-17 | #24752001 | $264.90 |
| 3/24/2018 Mobile CPA Traffic Ending 2018-02-22 | #24749538 | $3.54 |
| 3/24/2018 FillerAds Payment ending 2018-03-17 | #24747508 | $60.22 |
| 3/23/2018 PopUnder Traffic Ending 2018-03-16 | #24744517 | $263.48 |
| 3/23/2018 Mobile CPA Traffic Ending 2018-02-21 | #24742040 | $4.08 |
| 3/23/2018 FillerAds Payment ending 2018-03-16 | #24740009 | $58.84 |
| 3/22/2018 PopUnder Traffic Ending 2018-03-15 | #24736520 | $258.89 |
| 3/22/2018 Mobile CPA Traffic Ending 2018-02-20 | #24734095 | $3.36 |
| 3/22/2018 FillerAds Payment ending 2018-03-15 | #24732045 | $50.89 |
| 3/21/2018 PopUnder Traffic Ending 2018-03-14 | #24729021 | $212.07 |
| 3/21/2018 Mobile CPA Traffic Ending 2018-02-19 | #24726506 | $5.84 |
| 3/21/2018 FillerAds Payment ending 2018-03-14 | #24724498 | $62.94 |
| 3/21/2018 Advertising Renewal http://avgle.com #1411309 ending March 21 2018 | #24722167 | $1,446.47 |
| 3/21/2018 Advertising Renewal http://avgle.com #1412933 ending March 21 2018 | #24722165 | $370.77 |
| 3/20/2018 Account Adjustment Refund to Adv#77666 | #24722043 | -$11.69 |
| 3/20/2018 PopUnder Traffic Ending 2018-03-13 | #24721439 | $211.39 |
| 3/20/2018 Mobile CPA Traffic Ending 2018-02-18 | #24718889 | $2.02 |
| 3/20/2018 FillerAds Payment ending 2018-03-13 | #24716928 | $58.67 |
| 3/19/2018 PopUnder Traffic Ending 2018-03-12 | #24713906 | $207.61 |
| 3/19/2018 Mobile CPA Traffic Ending 2018-02-17 | #24711359 | $8.98 |
| 3/19/2018 FillerAds Payment ending 2018-03-12 | #24709314 | $51.89 |
| 3/18/2018 PopUnder Traffic Ending 2018-03-11 | #24706208 | $200.90 |
| 3/18/2018 Mobile CPA Traffic Ending 2018-02-16 | #24703773 | $3.82 |
| 3/18/2018 FillerAds Payment ending 2018-03-11 | #24701780 | $53.91 |
| 3/18/2018 Advertising Renewal http://avgle.com #1421796 ending March 18 2018 | #24699453 | $2,050.56 |
| 3/17/2018 PopUnder Traffic Ending 2018-03-10 | #24698742 | $221.44 |
| 3/17/2018 Mobile CPA Traffic Ending 2018-02-15 | #24696154 | $0.25 |

| | | |
|---|---|---|
| 3/17/2018 FillerAds Payment ending 2018-03-10 | #24693291 | $63.52 |
| 3/16/2018 PopUnder Traffic Ending 2018-03-09 | #24688771 | $223.32 |
| 3/16/2018 Mobile CPA Traffic Ending 2018-02-14 | #24686259 | $7.62 |
| 3/16/2018 FillerAds Payment ending 2018-03-09 | #24684346 | $63.49 |
| 3/15/2018 PopUnder Traffic Ending 2018-03-08 | #24680250 | $220.92 |
| 3/15/2018 Mobile CPA Traffic Ending 2018-02-13 | #24677696 | $0.13 |
| 3/15/2018 FillerAds Payment ending 2018-03-08 | #24675794 | $46.26 |
| 3/14/2018 PopUnder Traffic Ending 2018-03-07 | #24672768 | $213.56 |
| 3/14/2018 Mobile CPA Traffic Ending 2018-02-12 | #24670247 | $7.78 |
| 3/14/2018 FillerAds Payment ending 2018-03-07 | #24668266 | $45.09 |
| 3/13/2018 PopUnder Traffic Ending 2018-03-06 | #24665247 | $217.28 |
| 3/13/2018 Mobile CPA Traffic Ending 2018-02-11 | #24662729 | $11.89 |
| 3/13/2018 FillerAds Payment ending 2018-03-06 | #24660718 | $65.98 |
| 3/12/2018 PopUnder Traffic Ending 2018-03-05 | #24657357 | $215.00 |
| 3/12/2018 Mobile CPA Traffic Ending 2018-02-10 | #24654841 | $3.60 |
| 3/12/2018 FillerAds Payment ending 2018-03-05 | #24652848 | $60.26 |
| 3/11/2018 PopUnder Traffic Ending 2018-03-04 | #24650018 | $226.02 |
| 3/11/2018 Mobile CPA Traffic Ending 2018-02-09 | #24647500 | $13.47 |
| 3/11/2018 FillerAds Payment ending 2018-03-04 | #24645375 | $64.80 |
| 3/10/2018 PopUnder Traffic Ending 2018-03-03 | #24642408 | $228.65 |
| 3/10/2018 Mobile CPA Traffic Ending 2018-02-08 | #24639883 | $2.19 |
| 3/10/2018 FillerAds Payment ending 2018-03-03 | #24637800 | $69.75 |
| 3/9/2018 PopUnder Traffic Ending 2018-03-02 | #24634805 | $227.82 |
| 3/9/2018 Mobile CPA Traffic Ending 2018-02-07 | #24632301 | $12.20 |
| 3/9/2018 FillerAds Payment ending 2018-03-02 | #24630292 | $68.04 |
| 3/8/2018 PopUnder Traffic Ending 2018-03-01 | #24626977 | $213.20 |
| 3/8/2018 Mobile CPA Traffic Ending 2018-02-06 | #24624409 | $18.06 |
| 3/8/2018 FillerAds Payment ending 2018-03-01 | #24622452 | $69.29 |
| 3/7/2018 PopUnder Traffic Ending 2018-02-28 | #24619467 | $212.66 |
| 3/7/2018 Mobile CPA Traffic Ending 2018-02-05 | #24616905 | $12.38 |
| 3/7/2018 FillerAds Payment ending 2018-02-28 | #24614867 | $74.08 |
| 3/6/2018 Advertising Sales avgle.com #1412934 ending March 6 2018 | #24612357 | $133.87 |
| 3/6/2018 PopUnder Traffic Ending 2018-02-27 | #24611852 | $201.28 |
| 3/6/2018 Mobile CPA Traffic Ending 2018-02-04 | #24609336 | $10.97 |

| Date | Description | Ref | Amount |
|---|---|---|---|
| 3/6/2018 | FillerAds Payment ending 2018-02-27 | #24607289 | $75.85 |
| 3/5/2018 | PopUnder Traffic Ending 2018-02-26 | #24604272 | $176.42 |
| 3/5/2018 | Mobile CPA Traffic Ending 2018-02-03 | #24601739 | $17.73 |
| 3/5/2018 | FillerAds Payment ending 2018-02-26 | #24599708 | $90.96 |
| 3/4/2018 | PopUnder Traffic Ending 2018-02-25 | #24596724 | $181.36 |
| 3/4/2018 | Mobile CPA Traffic Ending 2018-02-02 | #24594270 | $4.41 |
| 3/4/2018 | FillerAds Payment ending 2018-02-25 | #24592170 | $82.26 |
| 3/3/2018 | PopUnder Traffic Ending 2018-02-24 | #24589210 | $212.39 |
| 3/3/2018 | Mobile CPA Traffic Ending 2018-02-01 | #24586719 | $12.78 |
| 3/3/2018 | FillerAds Payment ending 2018-02-24 | #24584604 | $77.09 |
| 3/2/2018 | PopUnder Traffic Ending 2018-02-23 | #24581515 | $216.38 |
| 3/2/2018 | Mobile CPA Traffic Ending 2018-01-31 | #24579075 | $15.44 |
| 3/2/2018 | FillerAds Payment ending 2018-02-23 | #24577040 | $65.86 |
| 3/1/2018 | Withdrawal (Paypal, $2.50) ending Mar 1, 2018 | #24574419 | -$14,034.31 |
| 3/1/2018 | PopUnder Traffic Ending 2018-02-22 | #24573708 | $211.13 |
| 3/1/2018 | Mobile CPA Traffic Ending 2018-01-30 | #24571473 | $12.20 |
| 3/1/2018 | FillerAds Payment ending 2018-02-22 | #24569435 | $64.16 |
| 3/1/2018 | Advertising Renewal http://avgle.com #1421564 ending March 1 2018 | #24567172 | $1,588.98 |
| 2/28/2018 | PopUnder Traffic Ending 2018-02-21 | #24566541 | $234.32 |
| 2/28/2018 | Mobile CPA Traffic Ending 2018-01-29 | #24564060 | $12.04 |
| 2/28/2018 | FillerAds Payment ending 2018-02-21 | #24561965 | $67.90 |
| 2/27/2018 | PopUnder Traffic Ending 2018-02-20 | #24558911 | $247.23 |
| 2/27/2018 | Mobile CPA Traffic Ending 2018-01-28 | #24556631 | $11.01 |
| 2/27/2018 | FillerAds Payment ending 2018-02-20 | #24554523 | $63.64 |
| 2/26/2018 | PopUnder Traffic Ending 2018-02-19 | #24551473 | $246.35 |
| 2/26/2018 | Mobile CPA Traffic Ending 2018-01-27 | #24549016 | $31.84 |
| 2/26/2018 | FillerAds Payment ending 2018-02-19 | #24546936 | $61.72 |
| 2/25/2018 | PopUnder Traffic Ending 2018-02-18 | #24543908 | $246.00 |
| 2/25/2018 | Mobile CPA Traffic Ending 2018-01-26 | #24541601 | $22.43 |
| 2/25/2018 | FillerAds Payment ending 2018-02-18 | #24539479 | $57.87 |
| 2/24/2018 | PopUnder Traffic Ending 2018-02-17 | #24536485 | $244.63 |
| 2/24/2018 | Mobile CPA Traffic Ending 2018-01-25 | #24534005 | $8.40 |
| 2/24/2018 | FillerAds Payment ending 2018-02-17 | #24531921 | $64.36 |
| 2/23/2018 | PopUnder Traffic Ending 2018-02-16 | #24528560 | $242.35 |

| | | |
|---|---|---|
| 2/23/2018 Mobile CPA Traffic Ending 2018-01-24 | #24526122 | $5.85 |
| 2/23/2018 FillerAds Payment ending 2018-02-16 | #24524019 | $64.90 |
| 2/22/2018 PopUnder Traffic Ending 2018-02-15 | #24520927 | $224.57 |
| 2/22/2018 Mobile CPA Traffic Ending 2018-01-23 | #24518589 | $4.61 |
| 2/22/2018 Advertising Sales avgle.com #1412934 ending February 22 2018 | #24518488 | $255.71 |
| 2/22/2018 FillerAds Payment ending 2018-02-15 | #24516459 | $60.09 |
| 2/21/2018 PopUnder Traffic Ending 2018-02-14 | #24513424 | $238.17 |
| 2/21/2018 Mobile CPA Traffic Ending 2018-01-22 | #24511184 | $4.29 |
| 2/21/2018 FillerAds Payment ending 2018-02-14 | #24509099 | $33.11 |
| 2/20/2018 PopUnder Traffic Ending 2018-02-13 | #24506071 | $237.31 |
| 2/20/2018 Mobile CPA Traffic Ending 2018-01-21 | #24503879 | $11.52 |
| 2/20/2018 FillerAds Payment ending 2018-02-13 | #24501784 | $33.22 |
| 2/19/2018 PopUnder Traffic Ending 2018-02-12 | #24498580 | $242.43 |
| 2/19/2018 Mobile CPA Traffic Ending 2018-01-20 | #24496262 | $3.61 |
| 2/19/2018 FillerAds Payment ending 2018-02-12 | #24494180 | $35.83 |
| 2/19/2018 Advertising Renewal http://avgle.com #1412933 ending February 19 2018 | #24491806 | $370.77 |
| 2/19/2018 Advertising Renewal http://avgle.com #1411309 ending February 19 2018 | #24491805 | $1,446.47 |
| 2/18/2018 PopUnder Traffic Ending 2018-02-11 | #24491141 | $243.65 |
| 2/18/2018 Mobile CPA Traffic Ending 2018-01-19 | #24488820 | $3.69 |
| 2/18/2018 FillerAds Payment ending 2018-02-11 | #24486747 | $36.72 |
| 2/17/2018 PopUnder Traffic Ending 2018-02-10 | #24483717 | $237.87 |
| 2/17/2018 Mobile CPA Traffic Ending 2018-01-18 | #24481357 | $8.77 |
| 2/17/2018 FillerAds Payment ending 2018-02-10 | #24479303 | $41.62 |
| 2/16/2018 PopUnder Traffic Ending 2018-02-09 | #24476240 | $228.67 |
| 2/16/2018 Mobile CPA Traffic Ending 2018-01-17 | #24472260 | $3.93 |
| 2/16/2018 FillerAds Payment ending 2018-02-09 | #24470340 | $40.22 |
| 2/16/2018 Advertising Renewal http://avgle.com #1421796 ending February 16 2018 | #24467886 | $2,050.56 |
| 2/15/2018 PopUnder Traffic Ending 2018-02-08 | #24467156 | $235.32 |
| 2/15/2018 Mobile CPA Traffic Ending 2018-01-16 | #24464616 | $3.05 |
| 2/15/2018 FillerAds Payment ending 2018-02-08 | #24462597 | $38.83 |
| 2/14/2018 PopUnder Traffic Ending 2018-02-07 | #24459494 | $246.53 |
| 2/14/2018 Mobile CPA Traffic Ending 2018-01-15 | #24456857 | $4.82 |
| 2/14/2018 FillerAds Payment ending 2018-02-07 | #24454858 | $42.93 |
| 2/13/2018 PopUnder Traffic Ending 2018-02-06 | #24451744 | $249.38 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 2/13/2018 | Mobile CPA Traffic Ending 2018-01-14 | #24449081 | $5.30 |
| 2/13/2018 | FillerAds Payment ending 2018-02-06 | #24446978 | $42.89 |
| 2/12/2018 | PopUnder Traffic Ending 2018-02-05 | #24443798 | $249.82 |
| 2/12/2018 | Mobile CPA Traffic Ending 2018-01-13 | #24441202 | $7.60 |
| 2/12/2018 | FillerAds Payment ending 2018-02-05 | #24439090 | $42.05 |
| 2/11/2018 | PopUnder Traffic Ending 2018-02-04 | #24435965 | $238.81 |
| 2/11/2018 | Mobile CPA Traffic Ending 2018-01-12 | #24433350 | $5.18 |
| 2/11/2018 | FillerAds Payment ending 2018-02-04 | #24431313 | $40.71 |
| 2/10/2018 | PopUnder Traffic Ending 2018-02-03 | #24428170 | $247.17 |
| 2/10/2018 | Mobile CPA Traffic Ending 2018-01-11 | #24425584 | $9.63 |
| 2/10/2018 | FillerAds Payment ending 2018-02-03 | #24423513 | $43.04 |
| 2/9/2018 | PopUnder Traffic Ending 2018-02-02 | #24419983 | $239.94 |
| 2/9/2018 | Mobile CPA Traffic Ending 2018-01-10 | #24417387 | $10.98 |
| 2/9/2018 | FillerAds Payment ending 2018-02-02 | #24415283 | $41.01 |
| 2/8/2018 | PopUnder Traffic Ending 2018-02-01 | #24412062 | $259.03 |
| 2/8/2018 | Mobile CPA Traffic Ending 2018-01-09 | #24409484 | $10.74 |
| 2/8/2018 | FillerAds Payment ending 2018-02-01 | #24407363 | $42.68 |
| 2/7/2018 | PopUnder Traffic Ending 2018-01-31 | #24404088 | $255.77 |
| 2/7/2018 | Mobile CPA Traffic Ending 2018-01-08 | #24401494 | $7.23 |
| 2/7/2018 | FillerAds Payment ending 2018-01-31 | #24399422 | $39.46 |
| 2/6/2018 | PopUnder Traffic Ending 2018-01-30 | #24396157 | $243.36 |
| 2/6/2018 | Mobile CPA Traffic Ending 2018-01-07 | #24393520 | $8.90 |
| 2/6/2018 | FillerAds Payment ending 2018-01-30 | #24391418 | $35.48 |
| 2/5/2018 | PopUnder Traffic Ending 2018-01-29 | #24388179 | $247.11 |
| 2/5/2018 | Mobile CPA Traffic Ending 2018-01-06 | #24385552 | $5.48 |
| 2/5/2018 | FillerAds Payment ending 2018-01-29 | #24383489 | $31.50 |
| 2/4/2018 | PopUnder Traffic Ending 2018-01-28 | #24380360 | $262.40 |
| 2/4/2018 | Mobile CPA Traffic Ending 2018-01-05 | #24377694 | $14.33 |
| 2/4/2018 | FillerAds Payment ending 2018-01-28 | #24375632 | $34.83 |
| 2/3/2018 | PopUnder Traffic Ending 2018-01-27 | #24372438 | $265.51 |
| 2/3/2018 | Mobile CPA Traffic Ending 2018-01-04 | #24369799 | $13.34 |
| 2/3/2018 | FillerAds Payment ending 2018-01-27 | #24367718 | $42.52 |
| 2/2/2018 | PopUnder Traffic Ending 2018-01-26 | #24364646 | $262.94 |
| 2/2/2018 | Withdrawal (Paypal, $2.50) ending Feb 2, 2018 | #24364129 | -$10,946.29 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 2/2/2018 | Mobile CPA Traffic Ending 2018-01-03 | #24361345 | $7.66 |
| 2/2/2018 | FillerAds Payment ending 2018-01-26 | #24359268 | $39.96 |
| 2/1/2018 | PopUnder Traffic Ending 2018-01-25 | #24356057 | $284.10 |
| 2/1/2018 | Mobile CPA Traffic Ending 2018-01-02 | #24353365 | $10.39 |
| 2/1/2018 | FillerAds Payment ending 2018-01-25 | #24351256 | $38.34 |
| 1/31/2018 | PopUnder Traffic Ending 2018-01-24 | #24348018 | $237.93 |
| 1/31/2018 | Mobile CPA Traffic Ending 2018-01-01 | #24345415 | $9.61 |
| 1/31/2018 | FillerAds Payment ending 2018-01-24 | #24343327 | $38.15 |
| 1/30/2018 | PopUnder Traffic Ending 2018-01-23 | #24340084 | $221.00 |
| 1/30/2018 | Mobile CPA Traffic Ending 2017-12-31 | #24337417 | $1.34 |
| 1/30/2018 | FillerAds Payment ending 2018-01-23 | #24335290 | $37.91 |
| 1/30/2018 | Advertising Renewal http://avgle.com #1421564 ending January 30 2018 | #24332866 | $1,588.98 |
| 1/29/2018 | PopUnder Traffic Ending 2018-01-22 | #24332094 | $228.63 |
| 1/29/2018 | Mobile CPA Traffic Ending 2017-12-30 | #24329442 | $9.27 |
| 1/29/2018 | FillerAds Payment ending 2018-01-22 | #24327330 | $44.92 |
| 1/28/2018 | PopUnder Traffic Ending 2018-01-21 | #24324166 | $215.29 |
| 1/28/2018 | Mobile CPA Traffic Ending 2017-12-29 | #24321506 | $5.47 |
| 1/28/2018 | FillerAds Payment ending 2018-01-21 | #24319463 | $45.20 |
| 1/27/2018 | PopUnder Traffic Ending 2018-01-20 | #24316389 | $277.64 |
| 1/27/2018 | Mobile CPA Traffic Ending 2017-12-28 | #24313605 | $2.75 |
| 1/27/2018 | FillerAds Payment ending 2018-01-20 | #24311619 | $49.55 |
| 1/26/2018 | PopUnder Traffic Ending 2018-01-19 | #24308088 | $297.74 |
| 1/26/2018 | Mobile CPA Traffic Ending 2017-12-27 | #24305355 | $6.04 |
| 1/26/2018 | FillerAds Payment ending 2018-01-19 | #24303425 | $46.45 |
| 1/25/2018 | PopUnder Traffic Ending 2018-01-18 | #24300144 | $266.52 |
| 1/25/2018 | Mobile CPA Traffic Ending 2017-12-26 | #24297430 | $9.92 |
| 1/25/2018 | FillerAds Payment ending 2018-01-18 | #24295368 | $48.85 |
| 1/24/2018 | PopUnder Traffic Ending 2018-01-17 | #24292119 | $219.56 |
| 1/24/2018 | Mobile CPA Traffic Ending 2017-12-25 | #24289493 | $3.13 |
| 1/24/2018 | FillerAds Payment ending 2018-01-17 | #24287385 | $44.59 |
| 1/23/2018 | PopUnder Traffic Ending 2018-01-16 | #24284148 | $242.20 |
| 1/23/2018 | Mobile CPA Traffic Ending 2017-12-24 | #24281456 | $12.13 |
| 1/23/2018 | FillerAds Payment ending 2018-01-16 | #24279265 | $43.43 |
| 1/22/2018 | PopUnder Traffic Ending 2018-01-15 | #24276085 | $204.52 |

| | | |
|---|---|---:|
| 1/22/2018 Mobile CPA Traffic Ending 2017-12-23 | #24273483 | $2.32 |
| 1/22/2018 FillerAds Payment ending 2018-01-15 | #24271242 | $45.86 |
| 1/21/2018 PopUnder Traffic Ending 2018-01-14 | #24268046 | $204.09 |
| 1/21/2018 Mobile CPA Traffic Ending 2017-12-22 | #24265358 | $10.19 |
| 1/21/2018 FillerAds Payment ending 2018-01-14 | #24263162 | $47.95 |
| 1/20/2018 PopUnder Traffic Ending 2018-01-13 | #24259920 | $220.62 |
| 1/20/2018 Mobile CPA Traffic Ending 2017-12-21 | #24257319 | $9.50 |
| 1/20/2018 FillerAds Payment ending 2018-01-13 | #24255180 | $50.31 |
| 1/20/2018 Advertising Renewal http://avgle.com #1412933 ending January 20 2018 | #24252589 | $370.77 |
| 1/20/2018 Advertising Renewal http://avgle.com #1411309 ending January 20 2018 | #24252588 | $1,446.47 |
| 1/19/2018 PopUnder Traffic Ending 2018-01-12 | #24251647 | $226.95 |
| 1/19/2018 Mobile CPA Traffic Ending 2017-12-20 | #24248978 | $5.66 |
| 1/19/2018 FillerAds Payment ending 2018-01-12 | #24246754 | $46.42 |
| 1/18/2018 PopUnder Traffic Ending 2018-01-11 | #24243483 | $216.18 |
| 1/18/2018 Mobile CPA Traffic Ending 2017-12-19 | #24240920 | $9.86 |
| 1/18/2018 FillerAds Payment ending 2018-01-11 | #24238731 | $45.33 |
| 1/17/2018 PopUnder Traffic Ending 2018-01-10 | #24235444 | $167.43 |
| 1/17/2018 Mobile CPA Traffic Ending 2017-12-18 | #24232846 | $3.40 |
| 1/17/2018 FillerAds Payment ending 2018-01-10 | #24230653 | $33.83 |
| 1/17/2018 Advertising Renewal http://avgle.com #1421796 ending January 17 2018 | #24228116 | $2,050.56 |
| 1/16/2018 PopUnder Traffic Ending 2018-01-09 | #24227449 | $195.34 |
| 1/16/2018 Mobile CPA Traffic Ending 2017-12-17 | #24224807 | $4.16 |
| 1/16/2018 FillerAds Payment ending 2018-01-09 | #24222664 | $47.78 |
| 1/15/2018 PopUnder Traffic Ending 2018-01-08 | #24219442 | $184.33 |
| 1/15/2018 Mobile CPA Traffic Ending 2017-12-16 | #24216696 | $20.33 |
| 1/15/2018 FillerAds Payment ending 2018-01-08 | #24214569 | $30.04 |
| 1/14/2018 PopUnder Traffic Ending 2018-01-07 | #24211430 | $186.80 |
| 1/14/2018 Mobile CPA Traffic Ending 2017-12-15 | #24208834 | $6.73 |
| 1/14/2018 FillerAds Payment ending 2018-01-07 | #24206710 | $33.69 |
| 1/13/2018 PopUnder Traffic Ending 2018-01-06 | #24203565 | $131.97 |
| 1/13/2018 Mobile CPA Traffic Ending 2017-12-14 | #24200918 | $7.23 |
| 1/13/2018 FillerAds Payment ending 2018-01-06 | #24198790 | $45.04 |
| 1/12/2018 Withdrawal (Paypal, $2.50) ending Jan 12, 2018 | #24196189 | -$11,012.84 |
| 1/12/2018 PopUnder Traffic Ending 2018-01-05 | #24195210 | $198.69 |

| | | |
|---|---|---|
| 1/12/2018 Mobile CPA Traffic Ending 2017-12-13 | #24192570 | $6.52 |
| 1/12/2018 FillerAds Payment ending 2018-01-05 | #24190424 | $48.14 |
| 1/11/2018 PopUnder Traffic Ending 2018-01-04 | #24187231 | $220.67 |
| 1/11/2018 Mobile CPA Traffic Ending 2017-12-12 | #24184547 | $8.24 |
| 1/11/2018 FillerAds Payment ending 2018-01-04 | #24182424 | $46.86 |
| 1/10/2018 Advertising Payment (including Refund) avgle.com #1421565 | #24179688 | $347.01 |
| 1/10/2018 PopUnder Traffic Ending 2018-01-03 | #24179165 | $245.97 |
| 1/10/2018 Mobile CPA Traffic Ending 2017-12-11 | #24176547 | $7.00 |
| 1/10/2018 FillerAds Payment ending 2018-01-03 | #24174484 | $49.65 |
| 1/9/2018 PopUnder Traffic Ending 2018-01-02 | #24171206 | $244.21 |
| 1/9/2018 Mobile CPA Traffic Ending 2017-12-10 | #24168534 | $3.95 |
| 1/9/2018 FillerAds Payment ending 2018-01-02 | #24166536 | $48.81 |
| 1/8/2018 PopUnder Traffic Ending 2018-01-01 | #24163258 | $216.01 |
| 1/8/2018 Mobile CPA Traffic Ending 2017-12-09 | #24160561 | $6.10 |
| 1/8/2018 FillerAds Payment ending 2018-01-01 | #24158554 | $44.68 |
| 1/7/2018 PopUnder Traffic Ending 2017-12-31 | #24155404 | $187.58 |
| 1/7/2018 Mobile CPA Traffic Ending 2017-12-08 | #24152754 | $6.54 |
| 1/7/2018 FillerAds Payment ending 2017-12-31 | #24150776 | $30.37 |
| 1/6/2018 PopUnder Traffic Ending 2017-12-30 | #24147657 | $205.68 |
| 1/6/2018 Mobile CPA Traffic Ending 2017-12-07 | #24144964 | $7.29 |
| 1/6/2018 FillerAds Payment ending 2017-12-30 | #24142845 | $28.96 |
| 1/5/2018 PopUnder Traffic Ending 2017-12-29 | #24139382 | $217.10 |
| 1/5/2018 Mobile CPA Traffic Ending 2017-12-06 | #24136731 | $5.80 |
| 1/5/2018 FillerAds Payment ending 2017-12-29 | #24134654 | $29.89 |
| 1/4/2018 PopUnder Traffic Ending 2017-12-28 | #24131408 | $207.42 |
| 1/4/2018 Mobile CPA Traffic Ending 2017-12-05 | #24128766 | $14.89 |
| 1/4/2018 FillerAds Payment ending 2017-12-28 | #24126714 | $31.23 |
| 1/3/2018 PopUnder Traffic Ending 2017-12-27 | #24123481 | $207.71 |
| 1/3/2018 Mobile CPA Traffic Ending 2017-12-04 | #24120831 | $9.62 |
| 1/3/2018 FillerAds Payment ending 2017-12-27 | #24118759 | $20.03 |
| 1/2/2018 PopUnder Traffic Ending 2017-12-26 | #24115531 | $201.72 |
| 1/2/2018 Mobile CPA Traffic Ending 2017-12-03 | #24112871 | $6.06 |
| 1/2/2018 FillerAds Payment ending 2017-12-26 | #24110825 | $16.94 |
| 1/1/2018 PopUnder Traffic Ending 2017-12-25 | #24107717 | $172.22 |

| | | |
|---|---|---:|
| 1/1/2018 Mobile CPA Traffic Ending 2017-12-02 | #24105032 | $11.05 |
| 1/1/2018 FillerAds Payment ending 2017-12-25 | #24103013 | $18.10 |
| 12/31/2017 Advertising Sales avgle.com #1421565 ending December 31 2017 | #24100424 | $407.72 |
| 12/31/2017 Mobile CPA Traffic Ending 2017-12-01 | #24100288 | $5.79 |
| 12/31/2017 PopUnder Traffic Ending 2017-12-24 | #24099873 | $150.03 |
| 12/31/2017 FillerAds Payment ending 2017-12-24 | #24095323 | $35.28 |
| 12/31/2017 Advertising Renewal http://avgle.com #1421564 ending December 31 2017 | #24092878 | $1,588.98 |
| 12/30/2017 PopUnder Traffic Ending 2017-12-23 | #24092254 | $226.01 |
| 12/30/2017 Mobile CPA Traffic Ending 2017-11-30 | #24089571 | $5.98 |
| 12/30/2017 FillerAds Payment ending 2017-12-23 | #24087532 | $38.96 |
| 12/29/2017 PopUnder Traffic Ending 2017-12-22 | #24084369 | $219.35 |
| 12/29/2017 Mobile CPA Traffic Ending 2017-11-29 | #24081742 | $8.99 |
| 12/29/2017 FillerAds Payment ending 2017-12-22 | #24079714 | $37.71 |
| 12/28/2017 PopUnder Traffic Ending 2017-12-21 | #24076246 | $223.48 |
| 12/28/2017 Mobile CPA Traffic Ending 2017-11-28 | #24073523 | $9.53 |
| 12/28/2017 FillerAds Payment ending 2017-12-21 | #24071476 | $31.33 |
| 12/27/2017 PopUnder Traffic Ending 2017-12-20 | #24068287 | $205.40 |
| 12/27/2017 Mobile CPA Traffic Ending 2017-11-27 | #24065667 | $11.80 |
| 12/27/2017 FillerAds Payment ending 2017-12-20 | #24063644 | $49.98 |
| 12/26/2017 PopUnder Traffic Ending 2017-12-19 | #24060450 | $217.09 |
| 12/26/2017 Mobile CPA Traffic Ending 2017-11-26 | #24057866 | $10.02 |
| 12/26/2017 FillerAds Payment ending 2017-12-19 | #24055823 | $17.45 |
| 12/25/2017 PopUnder Traffic Ending 2017-12-18 | #24052695 | $208.32 |
| 12/25/2017 Mobile CPA Traffic Ending 2017-11-25 | #24050005 | $9.92 |
| 12/25/2017 FillerAds Payment ending 2017-12-18 | #24047946 | $25.99 |
| 12/24/2017 PopUnder Traffic Ending 2017-12-17 | #24044794 | $228.76 |
| 12/24/2017 Mobile CPA Traffic Ending 2017-11-24 | #24042199 | $10.43 |
| 12/24/2017 FillerAds Payment ending 2017-12-17 | #24040118 | $86.38 |
| 12/23/2017 PopUnder Traffic Ending 2017-12-16 | #24036954 | $243.91 |
| 12/23/2017 Mobile CPA Traffic Ending 2017-11-23 | #24034269 | $2.65 |
| 12/23/2017 FillerAds Payment ending 2017-12-16 | #24032226 | $87.76 |
| 12/22/2017 PopUnder Traffic Ending 2017-12-15 | #24029047 | $213.83 |
| 12/22/2017 Mobile CPA Traffic Ending 2017-11-22 | #24026494 | $2.45 |
| 12/22/2017 FillerAds Payment ending 2017-12-15 | #24024411 | $48.47 |

| | | |
|---|---|---|
| 12/21/2017 PopUnder Traffic Ending 2017-12-14 | #24020942 | $164.77 |
| 12/21/2017 Mobile CPA Traffic Ending 2017-11-21 | #24018354 | $3.97 |
| 12/21/2017 FillerAds Payment ending 2017-12-14 | #24016259 | $0.05 |
| 12/21/2017 Advertising Renewal http://avgle.com #1412933 ending December 21 2017 | #24013661 | $370.77 |
| 12/21/2017 Advertising Renewal http://avgle.com #1411309 ending December 21 2017 | #24013660 | $1,446.47 |
| 12/20/2017 PopUnder Traffic Ending 2017-12-13 | #24013007 | $184.19 |
| 12/20/2017 Mobile CPA Traffic Ending 2017-11-20 | #24010414 | $1.57 |
| 12/20/2017 FillerAds Payment ending 2017-12-13 | #24008429 | $0.01 |
| 12/19/2017 PopUnder Traffic Ending 2017-12-12 | #24005288 | $187.54 |
| 12/19/2017 Mobile CPA Traffic Ending 2017-11-19 | #24002643 | $12.52 |
| 12/19/2017 FillerAds Payment ending 2017-12-12 | #24000561 | $0.02 |
| 12/18/2017 PopUnder Traffic Ending 2017-12-11 | #23997326 | $158.00 |
| 12/18/2017 Mobile CPA Traffic Ending 2017-11-18 | #23994725 | $16.96 |
| 12/18/2017 FillerAds Payment ending 2017-12-11 | #23992550 | $0.02 |
| 12/17/2017 PopUnder Traffic Ending 2017-12-10 | #23989326 | $151.03 |
| 12/17/2017 Mobile CPA Traffic Ending 2017-11-17 | #23986740 | $7.40 |
| 12/17/2017 FillerAds Payment ending 2017-12-10 | #23984457 | $0.13 |
| 12/16/2017 PopUnder Traffic Ending 2017-12-09 | #23981267 | $176.65 |
| 12/16/2017 Mobile CPA Traffic Ending 2017-11-16 | #23978587 | $18.37 |
| 12/16/2017 FillerAds Payment ending 2017-12-09 | #23976312 | $63.94 |
| 12/15/2017 Withdrawal (Paypal, $2.50) ending Dec 15, 2017 | #23973641 | -$13,301.34 |
| 12/15/2017 Advertising Sales avgle.com #1421796 ending December 15 2017 | #23973202 | $2,733.07 |
| 12/15/2017 PopUnder Traffic Ending 2017-12-08 | #23972760 | $156.38 |
| 12/15/2017 Mobile CPA Traffic Ending 2017-11-15 | #23970053 | $3.52 |
| 12/15/2017 FillerAds Payment ending 2017-12-08 | #23967719 | $124.46 |
| 12/14/2017 PopUnder Traffic Ending 2017-12-07 | #23964584 | $128.87 |
| 12/14/2017 FillerAds Payment ending 2017-12-07 | #23959596 | $128.22 |
| 12/13/2017 PopUnder Traffic Ending 2017-12-06 | #23956443 | $136.70 |
| 12/13/2017 FillerAds Payment ending 2017-12-06 | #23951661 | $100.01 |
| 12/12/2017 PopUnder Traffic Ending 2017-12-05 | #23948408 | $184.31 |
| 12/12/2017 FillerAds Payment ending 2017-12-05 | #23943615 | $87.70 |
| 12/11/2017 PopUnder Traffic Ending 2017-12-04 | #23940449 | $196.44 |
| 12/11/2017 FillerAds Payment ending 2017-12-04 | #23935535 | $140.13 |
| 12/10/2017 PopUnder Traffic Ending 2017-12-03 | #23932391 | $177.44 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 12/10/2017 | FillerAds Payment ending 2017-12-03 | #23927539 | $176.78 |
| 12/9/2017 | PopUnder Traffic Ending 2017-12-02 | #23924422 | $182.04 |
| 12/9/2017 | FillerAds Payment ending 2017-12-02 | #23919570 | $171.76 |
| 12/8/2017 | PopUnder Traffic Ending 2017-12-01 | #23915954 | $239.93 |
| 12/8/2017 | FillerAds Payment ending 2017-12-01 | #23911077 | $182.94 |
| 12/7/2017 | PopUnder Traffic Ending 2017-11-30 | #23907897 | $203.90 |
| 12/7/2017 | FillerAds Payment ending 2017-11-30 | #23903118 | $139.20 |
| 12/6/2017 | PopUnder Traffic Ending 2017-11-29 | #23899902 | $163.12 |
| 12/6/2017 | FillerAds Payment ending 2017-11-29 | #23895100 | $114.64 |
| 12/5/2017 | PopUnder Traffic Ending 2017-11-28 | #23891889 | $186.35 |
| 12/5/2017 | FillerAds Payment ending 2017-11-28 | #23887233 | $87.17 |
| 12/4/2017 | PopUnder Traffic Ending 2017-11-27 | #23883897 | $183.17 |
| 12/4/2017 | FillerAds Payment ending 2017-11-27 | #23879182 | $74.67 |
| 12/3/2017 | PopUnder Traffic Ending 2017-11-26 | #23875836 | $205.54 |
| 12/3/2017 | FillerAds Payment ending 2017-11-26 | #23871042 | $89.37 |
| 12/2/2017 | PopUnder Traffic Ending 2017-11-25 | #23867699 | $199.07 |
| 12/2/2017 | FillerAds Payment ending 2017-11-25 | #23863036 | $86.99 |
| 12/1/2017 | PopUnder Traffic Ending 2017-11-24 | #23859423 | $198.84 |
| 12/1/2017 | FillerAds Payment ending 2017-11-24 | #23854736 | $79.08 |
| 11/30/2017 | Advertising Sales avgle.com #1421564 ending November 30 2017 | #23852016 | $1,830.79 |
| 11/30/2017 | PopUnder Traffic Ending 2017-11-23 | #23851531 | $181.24 |
| 11/30/2017 | FillerAds Payment ending 2017-11-23 | #23846910 | $58.39 |
| 11/29/2017 | PopUnder Traffic Ending 2017-11-22 | #23843765 | $191.27 |
| 11/29/2017 | FillerAds Payment ending 2017-11-22 | #23839057 | $83.80 |
| 11/28/2017 | PopUnder Traffic Ending 2017-11-21 | #23835945 | $163.06 |
| 11/28/2017 | FillerAds Payment ending 2017-11-21 | #23831148 | $95.95 |
| 11/27/2017 | PopUnder Traffic Ending 2017-11-20 | #23827849 | $150.55 |
| 11/27/2017 | FillerAds Payment ending 2017-11-20 | #23822934 | $97.27 |
| 11/26/2017 | PopUnder Traffic Ending 2017-11-19 | #23819783 | $146.98 |
| 11/26/2017 | FillerAds Payment ending 2017-11-19 | #23814907 | $105.45 |
| 11/25/2017 | PopUnder Traffic Ending 2017-11-18 | #23811763 | $146.82 |
| 11/25/2017 | FillerAds Payment ending 2017-11-18 | #23806955 | $107.37 |
| 11/24/2017 | PopUnder Traffic Ending 2017-11-17 | #23803397 | $147.88 |
| 11/24/2017 | FillerAds Payment ending 2017-11-17 | #23798505 | $107.31 |

| | | |
|---|---|---:|
| 11/23/2017 PopUnder Traffic Ending 2017-11-16 | #23794105 | $154.40 |
| 11/23/2017 FillerAds Payment ending 2017-11-16 | #23789420 | $100.95 |
| 11/22/2017 PopUnder Traffic Ending 2017-11-15 | #23786229 | $172.72 |
| 11/22/2017 Mobile CPA Traffic Ending 2017-10-23 | #23783536 | $0.08 |
| 11/22/2017 FillerAds Payment ending 2017-11-15 | #23781432 | $121.37 |
| 11/21/2017 PopUnder Traffic Ending 2017-11-14 | #23778292 | $184.40 |
| 11/21/2017 Advertising Sales avgle.com #1412933 ending November 21 2017 | #23775526 | $125.21 |
| 11/21/2017 FillerAds Payment ending 2017-11-14 | #23773520 | $113.08 |
| 11/21/2017 Advertising Renewal avgle.com #1411309 ending November 21 2017 | #23770888 | $487.36 |
| 11/20/2017 PopUnder Traffic Ending 2017-11-13 | #23770208 | $190.94 |
| 11/20/2017 FillerAds Payment ending 2017-11-13 | #23765466 | $125.66 |
| 11/19/2017 PopUnder Traffic Ending 2017-11-12 | #23762262 | $179.64 |
| 11/19/2017 FillerAds Payment ending 2017-11-12 | #23757368 | $142.66 |
| 11/18/2017 PopUnder Traffic Ending 2017-11-11 | #23754254 | $189.53 |
| 11/18/2017 Mobile CPA Traffic Ending 2017-10-19 | #23751580 | $0.81 |
| 11/18/2017 FillerAds Payment ending 2017-11-11 | #23749573 | $136.64 |
| 11/17/2017 Withdrawal (Paypal, $2.50) ending Nov 17, 2017 | #23746755 | -$10,917.53 |
| 11/17/2017 PopUnder Traffic Ending 2017-11-10 | #23746022 | $200.76 |
| 11/17/2017 Mobile CPA Traffic Ending 2017-10-18 | #23743407 | $0.08 |
| 11/17/2017 FillerAds Payment ending 2017-11-10 | #23741393 | $129.68 |
| 11/16/2017 PopUnder Traffic Ending 2017-11-09 | #23738125 | $195.74 |
| 11/16/2017 Mobile CPA Traffic Ending 2017-10-17 | #23735426 | $0.81 |
| 11/16/2017 FillerAds Payment ending 2017-11-09 | #23733260 | $133.62 |
| 11/15/2017 PopUnder Traffic Ending 2017-11-08 | #23730023 | $170.31 |
| 11/15/2017 Mobile CPA Traffic Ending 2017-10-16 | #23727262 | $7.03 |
| 11/15/2017 Advertising Sales avgle.com #1421796 ending November 15 2017 | #23727232 | $2,727.52 |
| 11/15/2017 FillerAds Payment ending 2017-11-08 | #23725248 | $125.93 |
| 11/14/2017 PopUnder Traffic Ending 2017-11-07 | #23722030 | $182.03 |
| 11/14/2017 Mobile CPA Traffic Ending 2017-10-15 | #23719323 | $15.40 |
| 11/14/2017 FillerAds Payment ending 2017-11-07 | #23717330 | $125.21 |
| 11/13/2017 Advertising Sales avgle.com #1412933 ending November 13 2017 | #23714508 | $445.15 |
| 11/13/2017 PopUnder Traffic Ending 2017-11-06 | #23714116 | $174.13 |
| 11/13/2017 Mobile CPA Traffic Ending 2017-10-14 | #23711404 | $22.27 |
| 11/13/2017 FillerAds Payment ending 2017-11-06 | #23709521 | $122.71 |

| Date | Description | Reference | Amount |
|---|---|---|---|
| 11/12/2017 | PopUnder Traffic Ending 2017-11-05 | #23706307 | $185.09 |
| 11/12/2017 | Mobile CPA Traffic Ending 2017-10-13 | #23703546 | $13.93 |
| 11/12/2017 | FillerAds Payment ending 2017-11-05 | #23701699 | $126.45 |
| 11/11/2017 | PopUnder Traffic Ending 2017-11-04 | #23698493 | $184.19 |
| 11/11/2017 | Mobile CPA Traffic Ending 2017-10-12 | #23695805 | $5.54 |
| 11/11/2017 | FillerAds Payment ending 2017-11-04 | #23693830 | $136.91 |
| 11/10/2017 | PopUnder Traffic Ending 2017-11-03 | #23690164 | $218.67 |
| 11/10/2017 | Mobile CPA Traffic Ending 2017-10-11 | #23687473 | $12.69 |
| 11/10/2017 | FillerAds Payment ending 2017-11-03 | #23685550 | $141.67 |
| 11/9/2017 | PopUnder Traffic Ending 2017-11-02 | #23682337 | $213.43 |
| 11/9/2017 | Mobile CPA Traffic Ending 2017-10-10 | #23679523 | $7.25 |
| 11/9/2017 | FillerAds Payment ending 2017-11-02 | #23677517 | $149.25 |
| 11/8/2017 | PopUnder Traffic Ending 2017-11-01 | #23674270 | $156.30 |
| 11/8/2017 | Mobile CPA Traffic Ending 2017-10-09 | #23671362 | $18.70 |
| 11/8/2017 | FillerAds Payment ending 2017-11-01 | #23669365 | $139.64 |
| 11/7/2017 | PopUnder Traffic Ending 2017-10-31 | #23666147 | $196.87 |
| 11/7/2017 | Mobile CPA Traffic Ending 2017-10-08 | #23663256 | $21.64 |
| 11/7/2017 | FillerAds Payment ending 2017-10-31 | #23661278 | $164.30 |
| 11/6/2017 | PopUnder Traffic Ending 2017-10-30 | #23657981 | $162.78 |
| 11/6/2017 | Mobile CPA Traffic Ending 2017-10-07 | #23655052 | $14.04 |
| 11/6/2017 | FillerAds Payment ending 2017-10-30 | #23653054 | $235.24 |
| 11/5/2017 | PopUnder Traffic Ending 2017-10-29 | #23649847 | $164.95 |
| 11/5/2017 | Mobile CPA Traffic Ending 2017-10-06 | #23646933 | $12.15 |
| 11/5/2017 | FillerAds Payment ending 2017-10-29 | #23644934 | $254.32 |
| 11/4/2017 | PopUnder Traffic Ending 2017-10-28 | #23641718 | $181.99 |
| 11/4/2017 | Mobile CPA Traffic Ending 2017-10-05 | #23638800 | $20.76 |
| 11/4/2017 | FillerAds Payment ending 2017-10-28 | #23636850 | $239.19 |
| 11/3/2017 | PopUnder Traffic Ending 2017-10-27 | #23633231 | $180.29 |
| 11/3/2017 | Mobile CPA Traffic Ending 2017-10-04 | #23630336 | $6.16 |
| 11/3/2017 | FillerAds Payment ending 2017-10-27 | #23628386 | $231.91 |
| 11/2/2017 | PopUnder Traffic Ending 2017-10-26 | #23625100 | $166.15 |
| 11/2/2017 | Mobile CPA Traffic Ending 2017-10-03 | #23622248 | $10.99 |
| 11/2/2017 | FillerAds Payment ending 2017-10-26 | #23620318 | $169.70 |
| 11/1/2017 | PopUnder Traffic Ending 2017-10-25 | #23617028 | $166.11 |

| Date | Description | ID | Amount |
|---|---|---|---|
| 11/1/2017 | Mobile CPA Traffic Ending 2017-10-02 | #23614201 | $9.35 |
| 11/1/2017 | FillerAds Payment ending 2017-10-25 | #23612322 | $129.88 |
| 10/31/2017 | PopUnder Traffic Ending 2017-10-24 | #23609151 | $158.94 |
| 10/31/2017 | Mobile CPA Traffic Ending 2017-10-01 | #23606385 | $11.51 |
| 10/31/2017 | FillerAds Payment ending 2017-10-24 | #23604480 | $167.49 |
| 10/30/2017 | PopUnder Traffic Ending 2017-10-23 | #23601201 | $157.14 |
| 10/30/2017 | Mobile CPA Traffic Ending 2017-09-30 | #23598394 | $17.07 |
| 10/30/2017 | FillerAds Payment ending 2017-10-23 | #23596564 | $114.53 |
| 10/29/2017 | PopUnder Traffic Ending 2017-10-22 | #23593278 | $163.11 |
| 10/29/2017 | Mobile CPA Traffic Ending 2017-09-29 | #23590512 | $12.36 |
| 10/29/2017 | FillerAds Payment ending 2017-10-22 | #23588642 | $128.04 |
| 10/28/2017 | PopUnder Traffic Ending 2017-10-21 | #23585429 | $178.53 |
| 10/28/2017 | Mobile CPA Traffic Ending 2017-09-28 | #23582618 | $9.81 |
| 10/28/2017 | FillerAds Payment ending 2017-10-21 | #23580759 | $197.57 |
| 10/27/2017 | PopUnder Traffic Ending 2017-10-20 | #23577482 | $174.24 |
| 10/27/2017 | Mobile CPA Traffic Ending 2017-09-27 | #23574716 | $7.93 |
| 10/27/2017 | FillerAds Payment ending 2017-10-20 | #23572970 | $192.46 |
| 10/27/2017 | Withdrawal (Paypal, $2.50) ending Oct 27, 2017 | #23570286 | -$14,694.11 |
| 10/26/2017 | PopUnder Traffic Ending 2017-10-19 | #23569231 | $167.49 |
| 10/26/2017 | Mobile CPA Traffic Ending 2017-09-26 | #23566637 | $15.93 |
| 10/26/2017 | FillerAds Payment ending 2017-10-19 | #23564812 | $176.20 |
| 10/25/2017 | PopUnder Traffic Ending 2017-10-18 | #23561505 | $192.94 |
| 10/25/2017 | Mobile CPA Traffic Ending 2017-09-25 | #23558710 | $9.91 |
| 10/25/2017 | FillerAds Payment ending 2017-10-18 | #23556955 | $106.97 |
| 10/24/2017 | PopUnder Traffic Ending 2017-10-17 | #23553753 | $170.37 |
| 10/24/2017 | Mobile CPA Traffic Ending 2017-09-24 | #23550944 | $12.84 |
| 10/24/2017 | FillerAds Payment ending 2017-10-17 | #23549214 | $101.87 |
| 10/23/2017 | PopUnder Traffic Ending 2017-10-16 | #23546038 | $224.97 |
| 10/23/2017 | Mobile CPA Traffic Ending 2017-09-23 | #23543257 | $16.31 |
| 10/23/2017 | FillerAds Payment ending 2017-10-16 | #23541440 | $114.02 |
| 10/22/2017 | PopUnder Traffic Ending 2017-10-15 | #23538306 | $162.33 |
| 10/22/2017 | Mobile CPA Traffic Ending 2017-09-22 | #23535489 | $20.46 |
| 10/22/2017 | FillerAds Payment ending 2017-10-15 | #23533738 | $191.05 |
| 10/21/2017 | PopUnder Traffic Ending 2017-10-14 | #23530422 | $168.04 |

| | | |
|---|---|---|
| 10/21/2017 Mobile CPA Traffic Ending 2017-09-21 | #23527561 | $10.68 |
| 10/21/2017 FillerAds Payment ending 2017-10-14 | #23525729 | $219.63 |
| 10/20/2017 PopUnder Traffic Ending 2017-10-13 | #23522487 | $168.09 |
| 10/20/2017 Mobile CPA Traffic Ending 2017-09-20 | #23519670 | $18.99 |
| 10/20/2017 FillerAds Payment ending 2017-10-13 | #23517845 | $215.98 |
| 10/19/2017 PopUnder Traffic Ending 2017-10-12 | #23514316 | $170.17 |
| 10/19/2017 Mobile CPA Traffic Ending 2017-09-19 | #23511467 | $12.92 |
| 10/19/2017 FillerAds Payment ending 2017-10-12 | #23509745 | $113.26 |
| 10/18/2017 PopUnder Traffic Ending 2017-10-11 | #23506441 | $158.52 |
| 10/18/2017 Mobile CPA Traffic Ending 2017-09-18 | #23503657 | $10.79 |
| 10/18/2017 FillerAds Payment ending 2017-10-11 | #23501890 | $67.56 |
| 10/17/2017 PopUnder Traffic Ending 2017-10-10 | #23498597 | $154.34 |
| 10/17/2017 Mobile CPA Traffic Ending 2017-09-17 | #23495803 | $15.01 |
| 10/17/2017 FillerAds Payment ending 2017-10-10 | #23493973 | $70.45 |
| 10/16/2017 PopUnder Traffic Ending 2017-10-09 | #23490660 | $156.19 |
| 10/16/2017 FillerAds Payment ending 2017-10-09 | #23487475 | $74.29 |
| 10/16/2017 Mobile CPA Traffic Ending 2017-09-16 | #23483718 | $18.49 |
| 10/15/2017 PopUnder Traffic Ending 2017-10-08 | #23482874 | $158.31 |
| 10/15/2017 Mobile CPA Traffic Ending 2017-09-15 | #23478967 | $15.86 |
| 10/15/2017 FillerAds Payment ending 2017-10-08 | #23477310 | $74.08 |
| 10/14/2017 PopUnder Traffic Ending 2017-10-07 | #23474193 | $166.11 |
| 10/14/2017 Mobile CPA Traffic Ending 2017-09-14 | #23471367 | $8.55 |
| 10/14/2017 FillerAds Payment ending 2017-10-07 | #23469685 | $72.13 |
| 10/14/2017 Advertising Renewal http://avgle.com #1412933 ending October 14 2017 | #23466998 | $445.15 |
| 10/13/2017 PopUnder Traffic Ending 2017-10-06 | #23466473 | $175.34 |
| 10/13/2017 Mobile CPA Traffic Ending 2017-09-13 | #23463679 | $12.37 |
| 10/13/2017 FillerAds Payment ending 2017-10-06 | #23461965 | $75.86 |
| 10/12/2017 PopUnder Traffic Ending 2017-10-05 | #23458441 | $152.32 |
| 10/12/2017 Mobile CPA Traffic Ending 2017-09-12 | #23455697 | $13.52 |
| 10/12/2017 FillerAds Payment ending 2017-10-05 | #23454059 | $68.75 |
| 10/11/2017 PopUnder Traffic Ending 2017-10-04 | #23450872 | $141.61 |
| 10/11/2017 Mobile CPA Traffic Ending 2017-09-11 | #23448277 | $13.16 |
| 10/11/2017 FillerAds Payment ending 2017-10-04 | #23446592 | $70.83 |
| 10/10/2017 PopUnder Traffic Ending 2017-10-03 | #23443251 | $164.01 |

| | | |
|---|---|---|
| 10/10/2017 Mobile CPA Traffic Ending 2017-09-10 | #23440585 | $10.55 |
| 10/10/2017 FillerAds Payment ending 2017-10-03 | #23438926 | $71.03 |
| 10/9/2017 PopUnder Traffic Ending 2017-10-02 | #23435748 | $157.80 |
| 10/9/2017 Mobile CPA Traffic Ending 2017-09-09 | #23433080 | $20.54 |
| 10/9/2017 FillerAds Payment ending 2017-10-02 | #23431387 | $70.44 |
| 10/8/2017 PopUnder Traffic Ending 2017-10-01 | #23428243 | $158.20 |
| 10/8/2017 Mobile CPA Traffic Ending 2017-09-08 | #23425594 | $15.97 |
| 10/8/2017 FillerAds Payment ending 2017-10-01 | #23423917 | $74.81 |
| 10/7/2017 PopUnder Traffic Ending 2017-09-30 | #23420753 | $164.61 |
| 10/7/2017 Mobile CPA Traffic Ending 2017-09-07 | #23418079 | $10.81 |
| 10/7/2017 FillerAds Payment ending 2017-09-30 | #23416403 | $75.53 |
| 10/6/2017 PopUnder Traffic Ending 2017-09-29 | #23412843 | $166.51 |
| 10/6/2017 Mobile CPA Traffic Ending 2017-09-06 | #23410257 | $11.11 |
| 10/6/2017 FillerAds Payment ending 2017-09-29 | #23408599 | $71.75 |
| 10/5/2017 PopUnder Traffic Ending 2017-09-28 | #23405269 | $166.19 |
| 10/5/2017 Mobile CPA Traffic Ending 2017-09-05 | #23402680 | $9.74 |
| 10/5/2017 FillerAds Payment ending 2017-09-28 | #23401045 | $71.88 |
| 10/4/2017 PopUnder Traffic Ending 2017-09-27 | #23397788 | $169.02 |
| 10/4/2017 Mobile CPA Traffic Ending 2017-09-04 | #23395090 | $6.71 |
| 10/4/2017 FillerAds Payment ending 2017-09-27 | #23393438 | $72.72 |
| 10/3/2017 PopUnder Traffic Ending 2017-09-26 | #23390162 | $173.51 |
| 10/3/2017 Mobile CPA Traffic Ending 2017-09-03 | #23387439 | $13.91 |
| 10/3/2017 FillerAds Payment ending 2017-09-26 | #23385754 | $78.43 |
| 10/2/2017 PopUnder Traffic Ending 2017-09-25 | #23382534 | $171.31 |
| 10/2/2017 Mobile CPA Traffic Ending 2017-09-02 | #23379864 | $16.66 |
| 10/2/2017 FillerAds Payment ending 2017-09-25 | #23378247 | $75.26 |
| 10/1/2017 PopUnder Traffic Ending 2017-09-24 | #23375079 | $152.03 |
| 10/1/2017 Mobile CPA Traffic Ending 2017-09-01 | #23372383 | $11.64 |
| 10/1/2017 FillerAds Payment ending 2017-09-24 | #23370716 | $82.65 |
| 9/30/2017 PopUnder Traffic Ending 2017-09-23 | #23367559 | $151.35 |
| 9/30/2017 Mobile CPA Traffic Ending 2017-08-31 | #23364827 | $20.11 |
| 9/30/2017 FillerAds Payment ending 2017-09-23 | #23363171 | $91.00 |
| 9/29/2017 PopUnder Traffic Ending 2017-09-22 | #23359611 | $185.27 |
| 9/29/2017 Mobile CPA Traffic Ending 2017-08-30 | #23356960 | $4.81 |

| | | |
|---|---|---|
| 9/29/2017 FillerAds Payment ending 2017-09-22 | #23355194 | $81.73 |
| 9/28/2017 PopUnder Traffic Ending 2017-09-21 | #23351983 | $180.61 |
| 9/28/2017 Mobile CPA Traffic Ending 2017-08-29 | #23349279 | $8.03 |
| 9/28/2017 FillerAds Payment ending 2017-09-21 | #23347563 | $27.16 |
| 9/27/2017 PopUnder Traffic Ending 2017-09-20 | #23344383 | $155.71 |
| 9/27/2017 Mobile CPA Traffic Ending 2017-08-28 | #23341761 | $8.64 |
| 9/27/2017 FillerAds Payment ending 2017-09-20 | #23340004 | $19.59 |
| 9/26/2017 PopUnder Traffic Ending 2017-09-19 | #23336768 | $163.75 |
| 9/26/2017 Mobile CPA Traffic Ending 2017-08-27 | #23334121 | $5.38 |
| 9/26/2017 FillerAds Payment ending 2017-09-19 | #23332056 | $19.03 |
| 9/25/2017 PopUnder Traffic Ending 2017-09-18 | #23328781 | $153.61 |
| 9/25/2017 Mobile CPA Traffic Ending 2017-08-26 | #23326118 | $11.33 |
| 9/25/2017 FillerAds Payment ending 2017-09-18 | #23324339 | $19.96 |
| 9/24/2017 PopUnder Traffic Ending 2017-09-17 | #23321085 | $150.31 |
| 9/24/2017 Mobile CPA Traffic Ending 2017-08-25 | #23318390 | $10.30 |
| 9/24/2017 FillerAds Payment ending 2017-09-17 | #23316665 | $19.89 |
| 9/23/2017 PopUnder Traffic Ending 2017-09-16 | #23313531 | $170.88 |
| 9/23/2017 Mobile CPA Traffic Ending 2017-08-24 | #23310844 | $13.81 |
| 9/23/2017 FillerAds Payment ending 2017-09-16 | #23309085 | $20.04 |
| 9/22/2017 PopUnder Traffic Ending 2017-09-15 | #23305615 | $186.47 |
| 9/22/2017 Mobile CPA Traffic Ending 2017-08-23 | #23302968 | $0.28 |
| 9/22/2017 FillerAds Payment ending 2017-09-15 | #23301204 | $20.90 |
| 9/21/2017 Advertising Sales avgle.com #1411309 ending September 21 2017 | #23298309 | $627.70 |
| 9/21/2017 PopUnder Traffic Ending 2017-09-14 | #23297970 | $172.93 |
| 9/21/2017 FillerAds Payment ending 2017-09-14 | #23293601 | $69.57 |
| 9/20/2017 PopUnder Traffic Ending 2017-09-13 | #23290384 | $150.64 |
| 9/20/2017 FillerAds Payment ending 2017-09-13 | #23286073 | $76.71 |
| 9/19/2017 PopUnder Traffic Ending 2017-09-12 | #23282894 | $160.94 |
| 9/19/2017 FillerAds Payment ending 2017-09-12 | #23278535 | $64.44 |
| 9/18/2017 PopUnder Traffic Ending 2017-09-11 | #23275087 | $164.81 |
| 9/18/2017 FillerAds Payment ending 2017-09-11 | #23270960 | $45.57 |
| 9/17/2017 PopUnder Traffic Ending 2017-09-10 | #23267856 | $156.95 |
| 9/17/2017 FillerAds Payment ending 2017-09-10 | #23263779 | $46.38 |
| 9/16/2017 PopUnder Traffic Ending 2017-09-09 | #23260649 | $178.39 |

| Date | Description | Ref | Amount |
|---|---|---|---|
| 9/16/2017 | FillerAds Payment ending 2017-09-09 | #23256616 | $49.93 |
| 9/15/2017 | PopUnder Traffic Ending 2017-09-08 | #23253454 | $183.53 |
| 9/15/2017 | FillerAds Payment ending 2017-09-08 | #23249312 | $57.36 |
| 9/14/2017 | PopUnder Traffic Ending 2017-09-07 | #23245808 | $174.92 |
| 9/14/2017 | FillerAds Payment ending 2017-09-07 | #23240807 | $18.31 |
| 9/13/2017 | PopUnder Traffic Ending 2017-09-06 | #23237644 | $176.84 |
| 9/12/2017 | PopUnder Traffic Ending 2017-09-05 | #23229355 | $169.17 |
| 9/11/2017 | PopUnder Traffic Ending 2017-09-04 | #23221114 | $185.14 |
| 9/10/2017 | PopUnder Traffic Ending 2017-09-03 | #23212928 | $176.72 |
| 9/9/2017 | PopUnder Traffic Ending 2017-09-02 | #23204819 | $187.05 |
| 9/8/2017 | PopUnder Traffic Ending 2017-09-01 | #23196444 | $200.75 |
| 9/7/2017 | PopUnder Traffic Ending 2017-08-31 | #23188299 | $173.93 |
| 9/6/2017 | PopUnder Traffic Ending 2017-08-30 | #23180196 | $165.18 |
| 9/5/2017 | PopUnder Traffic Ending 2017-08-29 | #23172001 | $163.28 |
| 9/4/2017 | PopUnder Traffic Ending 2017-08-28 | #23163729 | $147.63 |
| 9/3/2017 | PopUnder Traffic Ending 2017-08-27 | #23155452 | $147.48 |
| 9/2/2017 | PopUnder Traffic Ending 2017-08-26 | #23147160 | $206.74 |
| 9/1/2017 | PopUnder Traffic Ending 2017-08-25 | #23138517 | $253.18 |
| 8/31/2017 | PopUnder Traffic Ending 2017-08-24 | #23130249 | $269.27 |
| 8/30/2017 | PopUnder Traffic Ending 2017-08-23 | #23121952 | $86.45 |